**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | |
| | § | |
| **WATSON GRINDING &** | § | **CASE NO. 20-30967** |
| **MANUFACTURING CO.,** | § | |
| | § | **(Chapter 11)** |
| **Debtor.** | § | |

| | | |
|---|---|---|
| | § | **FILED IN ALL CASES AND** |
| | § | **ADVERSARY PROCEEDINGS** |
| | § | **ON ATTACHED EXHIBIT "A"** |
| | § | **AND IN THE MAIN BANKRUPTCY** |
| | § | **CASE DOCKETS** |
| | § | |

**OMNIBUS OBJECTION AND RESPONSE OF CHAPTER 11 TRUSTEE, JANET
NORTHRUP, TO MOTIONS TO REMAND AND/OR ABSTAIN FILED IN MAIN
BANKRUPTCY CASE DOCKET AND IN VARIOUS ADVERSARY PROCEEDINGS**

Janet S. Northrup, Chapter 11 Trustee (the "Trustee") of the Estate of Watson Grinding &

Manufacturing Co. (the "Debtor" or "Watson Grinding" or "WGM"), files this *Omnibus Objection*

*and Response of Chapter 11 Trustee, Janet Northrup, to Motions to Remand and/or Abstain Filed*

*in Main Bankruptcy Case Docket and in Various Adversary Proceedings* ("Objection") as set forth

on the attached Exhibit A[1] and respectfully states the following in support thereof:

---

[1] This Omnibus Objection and Response of Chapter 11 Trustee, Janet Northrup, to Motions to Remand and/or Abstain
Filed in Main Bankruptcy Case Docket and in Various Adversary Proceedings will be filed in the WGM Bankr. Case,
the WVS Bankr. Case. Case in response to all motions to abstain and remand. A duplicate copy will also be filed in all the
adversary proceedings where a motion to abstain and/or remand was filed, as set forth on the attached **Exhibit A**. The
Trustee objects to permissive abstention and remand in all the adversary proceedings even those where no motion to
abstain or remand was filed. Filing this Objection in the main bankruptcy case dockets shall serve as the Trustee's
objection in those adversary proceedings where no party is seeking abstention or remand.

# I.     BACKGROUND

## A.     History of Watson Grinding and the January 24, 2020 Explosion

1.     Watson Grinding was founded as a small, privately-held specialty grinding shop in 1960 by James Watson in his garage. Over the following years, Watson Grinding grew to include a full-scale machine shop and began offering thermal spray coatings. As Watson Grinding continued to grow, it shifted its specialty to the manufacturing and service of valve and pump components used in the severe service process. It also specialized in turning and milling of alloys, hard metals, and large parts. Watson Grinding began experimenting with thermal spray coatings during the 1980s. Over the course of decades, Watson Grinding developed and perfected high velocity oxygen fuel and ceramic coatings for applications to help prevent wear and corrosion in the severe service process. Watson Grinding had customers located around the world.[2]

2.     Watson Grinding was a family-owned businesses built on decades of goodwill with customers, suppliers, and employees as well as the leadership of a well-respected management team with a reputation in the community for providing quality products and services. In the early morning of January 24, 2020, a tragic explosion occurred at the Watson Grinding thermal spray coating facility. The explosion damaged all the facilities where Watson Grinding operated, abruptly halting normal operations.[3]

3.     Although the current general understanding is that explosion involved a propylene leak in the area of the spray coating building at Watson Grinding's facility, the exact cause and contributing factors that led to the explosion remains undetermined and disputed. A number of entities were involved in the supply of propylene to Watson Grinding's facility and the servicing of the propylene system. Additionally, a number of entities were involved in designing, servicing,

---

[2] *See* Declaration of Robert White at para. 6 [WGM Dkt. No. 10].
[3] *Id.* at para. 13-15.

inspecting, and providing components, including safety components addressing gas leaks, to the spray coating building at Watson Grinding's facility.  Watson Grinding believes that the injuries and damages alleged by the various plaintiffs were proximately caused by the negligence, carelessness and other liability-producing conduct of persons or entities over whom it exercised no control or right of control.

4.      Though currently in a nascent stage, Watson Grinding intends to assert and prosecute all available defenses, affirmative defenses, and affirmative claims against responsible third parties in the 125 Removed Cases (as defined herein) involving claims asserted by thousands of plaintiffs.[4]

**B.      Procedural Background – State Court Lawsuits / Removals in Bankruptcy Cases**

**(i)      The Bankruptcy Case / Appointment of Committee / Appointment of Trustee**

5.      Multiple important investigations began with various government agencies in the moments after the explosion and lasted for many months thereafter. Those investigations required intensive participation by the owners, management, and employees of Watson Grinding to assist in securing the site and preserving evidence.  While in the midst of its concentrated effort to assist the various agencies with their investigations and attend to urgent matters, Watson Grinding was hit with a deluge of lawsuits, *ex parte* temporary restraining orders[5], and impending hearings on

---

[4] Watson Grinding intends to assert the right to the determination of comparative responsibility and its right to seek contribution and indemnity from any other party. To that end and as the investigations continue, Watson Grinding anticipates that it will file crossclaims and third-party claims against other parties related to Watson Grinding's and the plaintiffs' claimed injuries and damages arising out of the explosion.

[5] The first case was filed by Kwok Daniel Ltd., LLP as *Rigoberto Miranda, Jr. et. al.* v. *Watson Valve Services, Inc. and Watson Grinding and Manufacturing Co.,* Case No. 2020-04959, pending in the 281st Judicial District Court of Harris County, Texas before the Honorable District Court Judge Christine Weems. Plaintiffs' Application for Temporary Restraining Order and Temporary Injunction Against Defendants Watson Valve Services, Inc. and Watson Grinding and Manufacturing Co. ("TRO Application") was filed on January 24, 2020 at 12:16 p.m. (CT) – less than eight hours after the explosion occurred. *See* Notice of Removal filed in Adv. Proc. No. 20-03083 at pg. 13 of 142 [Dkt. No. 1].  Less than two hours later, at 2:05 p.m.(CT), the presiding judge signed a Temporary Restraining Order and Order Setting Hearing on Application for Temporary Injunction ("Miranda TRO").  *See* Notice of Removal filed in Adv. Proc. No. 20-03083 at pg. 22 – 24 of 142.

temporary injunctions.[6]   Although the immediate and on-going investigations of Bureau of

Alcohol, Tobacco, Firearms and Explosives (the "ATF"), the Occupational Safety and Health

Administration ("OSHA"), the U.S. Chemical Safety and Hazard Investigation Board (the "CSB"),

the Texas Commission on Environmental Quality (the "TCEQ"), the Houston Police Department

("HPD"), and the Houston Fire Department ("HFD") were highly controlled and restrictive in

terms of site and evidence preservation, those safeguards were insufficient to satisfy the presiding

judge in the Miranda case that the plaintiffs in that case would not suffer "probable, imminent, and

irreparable injury" absent entry of the Miranda TRO.[7]   The Miranda TRO included the following

restrictive provisions:

1. Defendants WATSON VALVE SERVICES, INC. and WATSON GRINDING AND MANUFACTURING, CO. are immediately restrained from changing, altering or destroying any tangible evidence related to the subject incident, including but not limited any and all photographs, videotapes, stickers, safety slogans, warnings, documents or communications regarding the incident, maintenance logs, maintenance and repair records, inspection reports, annual inspection reports, operating manuals, actual audio tape records, transcripts of any recorded statements, electronic data, statements, diaries, calendar entries, memos, incident reports, call slips, text messages, facsimiles, voicemail messages, and correspondence related to the January 24, 2020 explosion.

2. Defendants WATSON VALVE SERVICES, INC. and WATSON GRINDING AND MANUFACTURING, CO. are immediately restrained from resuming regular business practices at the premises where the explosion occurred until such time Plaintiff's counsel and experts are allowed to enter and inspect the subject premises and the requested evidence is produced and secured.

(which only includes activities performed at the premises prior to January 24, 2020)

6.     The various agencies' investigations were complex and required Watson

Grinding's meticulous attention to detailed instructions.   It was unclear to Watson Grinding

whether the Miranda TRO restrained it from fully cooperating with any and all instructions from

the various agencies relating to site and evidence preservation without the plaintiffs' counsel

---

[6] The Miranda TRO set a hearing for a Temporary Injunction for February 7, 2020 at 2:30 p.m. ("Miranda T.I. Hearing").
[7] *See* Notice of Removal filed in Adv. Proc. No. 20-03083 at pg. 23 of 142 [Dkt. No. 1].

present, which was not possible at that time given the exigencies of the circumstances and applicable regulations.  Moreover, the Miranda TRO unreasonably restricted Watson Grinding and Watson Valve from securing certain inventory, work-in-process, and customer property in order to preserve the value of its assets and to prevent additional liabilities.  *Ex parte* temporary restraining orders containing similar provisions were entered in a number of lawsuits filed in the hours and days following the explosion.

7.      Due to the restrictions in the Miranda TRO (and others) and the multiple on-going investigations, Watson Grinding could not access the critical business records (electronic and hard copy) and assets necessary to preserve value for the benefit of all stakeholders. The inability to operate in the ordinary course or even on a limited basis to preserve the value of the business combined with the deluge of lawsuits and injunctive orders in over 17 different state courts put Watson Grinding in a position of needing to seek relief from the Bankruptcy Court to ensure (i) that it would not be violating injunctive orders of state courts by complying with its obligations to the various agencies (some federal) conducting investigations at the site; and (ii) that there would be a coordinated, transparent, fair, and consolidated process for the preservation and management of its estate and the resolution of claims.

8.      On February 6, 2020 (the "Petition Date"), Watson Grinding filed a Voluntary Petition for Relief[8] under chapter 11 of tile 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of Texas, Houston Division pending as Case No. 20-30967 (the "WGM Bankr. Case").

---

[8] *See* Voluntary Chapter 11 Petition [WGM Dkt. No. 1]

9.      As of the Petition Date, Watson Grinding was not operating its business in the ordinary course of business but was engaged in limited operations.[9]

10.     Also, on February 6, 2020, Watson Valve Services, Inc. ("Watson Valve" or "WVS")(a company related to Watson Grinding) filed its own chapter 11 case in this Court under Case No. 20-30968 ("WVS Bankr. Case").

11.     Given the complexity of the Debtor's assets and the volume of anticipated claims, the pending investigations by various regulatory agencies, as well as the voluminous litigation already pending on the Petition Date, the Court designated both the WGM Bankr. Case and the WVS Bankr. Case as complex chapter 11 cases.[10]

12.     Pursuant to an Order for Appointment of January 24 Claimants Committee entered by the Bankruptcy Court on February 10, 2020 ("Committee Appointment Order")[11], the United States Trustee appointed the January 24 Claimants Committee ("Committee") in the WGM Bankr. Case with the following members on February 21, 2020: (i) Travis Horton, (ii) Massiel Nunez, (iii) Houston Corvette Service, (iv) Margarita Flores, (v) Phillip Burnam, (vi) Janette Thomas, and (vii) Gerardo Castorena, Jr..[12]   The Committee Appointment Order states:

> The United States Trustee is ordered to appoint an official committee to represents the interests of all persons and governmental units with monetary claims arising out of the January 24, 2020 explosion at the Watson Grinding & Manufacturing facility; provided, the monetary claims of governmental units are included only to extent that any governmental unit asserts any rights to insurance proceeds.

13.     No "committee" was formed in the WVS Bankr. Case.

---

[9] *See* Declaration of Robert L. White [WGM Dkt. No. 10] for additional general information about the Debtor and its business as of the Petition Date.
[10] *See* Notice of Designation as Complex Chapter 11 Cases [WGM Dkt. No. 9].
[11] *See* Order for Appointment of January 24 Claimants Committee [WGM Dkt. No. 25].
[12] *See* Notice of Appointment of Official January 24 Claimants Committee [WGM Dkt. No. 89].

14.     Watson Grinding operated as a debtor-in-possession – through its board and management - from February 6, 2020 until June 4, 2020.[13]  The Board of Directors of Watson Grinding held a meeting on May 29, 2020 and unanimously agreed to consent to the appointment of a chapter 11 trustee in its bankruptcy case.[14]  On June 4, 2020, Janet S. Northrup was appointed as the chapter 11 trustee of the bankruptcy estate of the Debtor (the "Grinding Trustee" or "Northrup").[15]  The Court also appointed Robert Ogle as the chapter 11 trustee in the WVS Bankr. Case (the "Valve Trustee" or "Ogle").[16]

**(ii)     The State Court Cases and Claims Related Procedures**

15.     There were 27 state court cases filed against Watson Grinding and others on the Petition Date.  Some of those cases were non-suited after the Petition Date.

16.     The chapter 11 case was filed with certain key objectives, including (i) bringing order and transparency to the various pending investigations with regulatory agencies as well as certain plaintiff groups that also wanted to conduct investigations at the site of the explosion; (ii) to streamline the litigation to prevent a piecemeal dismantling of available resources for the various stakeholders; (iii) to prevent a race to the courthouse vis-à-vis available insurance proceeds to ensure and promote fairness to those asserting claims against both Watson Grinding and Watson Valve; and (iv) to promote confidence, transparency, and accountability with respect to the administration of the respective "estates."  Equal access, notice, and a right to be heard are axiomatic in the bankruptcy process and are fundamental tenets of the Bankruptcy Code that this

---

[13] The Watson Grinding Board was comprised of three members: (i) Chairman of the Board – John Watson; (ii) Robert White; and (iii) Jason White.  Watson Grinding's management consisted of: (i) President – John Watson; (ii) Chief Operating Officer – Robert White; and (iii) Executive Vice President – Jason White. *See* footnote 14 *infra*.

[14] *See* May 29, 2020 Resolution of the Board of Directors of Watson Grinding and Manufacturing Co. [WGM Dkt. No. 318-1].

[15] Order Approving Appointment of Chapter 11 Trustee in the Watson Grinding and Manufacturing Case ("WGM Trustee Order")[WGM Dkt. No. 331].

[16] Order Approving Appointment of Chapter 11 Trustee in the Watson Valve Services Inc. Case ("WVS Trustee Order")[WVS Dkt. No. 221].

Court demands from the participants. The Bankruptcy Code provides for the transparency, accountability, fair dealing, and organizational structure needed to properly address the rights of the various stakeholders – especially in a matter dominated by voluminous multi-party litigation presenting multifaceted and competing rights.

17.     At the first day hearings, the Bankruptcy Court indicated that counsel for WGM and WVS should, upon appointment of the Committee, confer with the Committee's counsel to determine if a procedure could be proposed to streamline the lift stay, removal, remand, and withdrawal of the reference activity in the two chapter 11 cases.

18.     On May 8, 2020, the Court entered an Order (I) Modifying the Automatic Stay, (II) Setting the Deadline for Filing Notices of Removal, (III) Setting the Deadline for Filing Motions to Remand, and (IV) Scheduling Omnibus Hearing on Motions to Remand (the "Procedures Order").[17]   The prospect of potentially dozens of separate motions to lift stay and staggered removal/remand proceedings in dozens of adversary proceedings seemed inefficient and wasteful. The Procedures Order was the product of a joint effort by the Committee, Watson Grinding, and Watson Valve to streamline the procedures relating to motions to lift stay, removal of cases, motions to remand, and motions to withdraw the reference but without waiver of any party's substantive rights.  The Procedures Order included the following key scheduling provisions:

    a.   From **May 15, 2020** through **July 8, 2020** – the automatic stay was temporarily modified to allow parties to:
        i.   Amend complaints or petitions in pending non-bankruptcy actions for the purpose of adding claims and causes of action against the Debtors;
       ii.   Add the Debtors as a defendant in pending non-bankruptcy actions; and
      iii.   File suit against WGM, WVS or both of the Debtors.

    b.   **August 7, 2020** – deadline for removal of any non-bankruptcy actions against Watson Grinding or Watson Valve.

---

[17] *See* Order (I) Modifying the Automatic Stay, (II) Setting the Deadline for Filing Notices of Removal, (III) Setting the Deadline for Filing Motions to Remand, and (IV) Scheduling Omnibus Hearing on Motions to Remand (the "Procedures Order")[WGM Dkt. No. 279]

    c.   **August 31, 2020** – deadline for filing motions to remand and motions to withdraw the reference in all removed cases.

    d.   **September 30, 2020** – deadline for filing objections and responses to motions to remand and motions to withdraw the reference in removed cases.[18]

    e.   **October 22, 2020** – hearing on all motions to remand and motions to withdraw the reference in removed cases.

19.    The Committee sought additional relief from the Bankruptcy Court regarding publication of notice of the July 8, 2020 non-governmental claims bar date (the "Bar Date")[19] and to allow pending lawsuits to serve as proofs of claim.[20] A number of parties with pending lawsuits also filed formal proofs of claim in the Official Claims Register in the WGM Bankr. Case.[21]

20.    In total there are 125 adversary proceedings, which are all removed cases from the state courts (collectively, the "Removed Cases").[22] Watson Grinding removed a total of 119 state court cases into adversary proceedings under the WGM Bankr. Case and Watson Valve removed a total of 6 state court cases into adversary proceedings under the WVS Bankr. Case.

21.    Of the 125 Removed Cases, 22 were commenced before the Petition Date (the "Pre-Petition State Court Cases") and 103 were commenced after the Petition Date (the "Post-Petition State Court Cases").[23] Prior to entry of the Procedures Order, Watson Grinding removed 20 Pre-

---

[18] The parties later agreed to an extension of the response deadline for motions to remand to October 12, 2020. *See* Courtroom Minutes dated September 24, 2020 [WGM Dkt. No. 774].

[19] *See* Order Approving Form and Manner of Notice of Bar Date to Potential January 24 Claimants entered on May 28, 2020 [WGM Dkt. No. 309], pursuant to which the Committee did a mass mailing of a notice of the bar date to all addresses within a 1.75 mile radius of the Explosion site and published a notice of the bar date in the Houston Chronicle. The last day for governmental units to file proofs of claim was September 11, 2020 ("Govt. Claims Bar Date").

[20] *See* Order Recognizing Pending Litigation Complaints as Proofs of Claim entered on May 28, 2020 [WGM Dkt. No. 310][WVS Dkt. No. 200]. Pursuant to this Order, plaintiffs with lawsuits against Watson Grinding or Watson Valve were not required to file formal proofs of claim on the official form because their pending lawsuit constituted a proof of claim.

[21] *See* Official Claims Register in the WGM Bankr. Case and **Exhibit B**, a summary of all claims against the Watson Grinding Estate.

[22] There will be 126 total "Removed Cases" after the recently filed Cascata Partners, LLC case is removed. *See* footnote 21, *infra*.

[23] *See* **Exhibit C**, a summary of lawsuits filed by plaintiffs in state courts sorted by date.

Petition State Court Cases and 1 Post-Petition State Court Case while Watson Valve removed 2 Pre-Petition State Court Cases to this Court.  After entry of the Procedures Order, which was supposed to streamline the litigation process, 95 additional new lawsuits were filed in the state courts (many duplicative of previously filed cases) which combined with 7 other lawsuits filed after the Petition Date (but before the Procedures Order was entered) resulted in 102 additional cases being removed to this Court by the Grinding Trustee and the Valve Trustee.

22.     Notably, in 14 of the state court cases, neither Watson Grinding nor Watson Valve were named as defendants.  In those 14 cases, the plaintiffs named third parties as defendants – many of which have contribution and indemnity claims against the Debtors.[24]  In each of those instances, the Court lifted the stay to permit the third-party defendants[25] to file third party claims against the Debtors and to allow for removal.[26]

23.     Remarkably, 4 of the 14 cases that did not name the Debtors as parties were filed after the Claims Bar Date.[27]  After filing a series of emergency motions, the Bankruptcy Court authorized Matheson and Western to file third party petitions against Watson Grinding and Watson Valve and for those cases to be removed.[28]

---

[24] *See* **Exhibit D**, a summary of lawsuits filed by plaintiffs in state courts without naming the Debtors as defendants.
[25] Matheson Tri-Gas Inc. ("Matheson"), Western International Gas & Cylinders Inc. ("Western"), and 3M Companies ("3M").
[26] *See* Orders at WGM Dkt. Nos. 248, 535, 546, 691, and 800.
[27] The four cases filed in state court after the Claims Bar Date against non-debtor defendants only were filed by the McMillan Law Firm, which represents numerous other claimants in this case and is actively involved on the Committee. The plaintiffs in the three "late filed" state court cases are: Hoan Pham [Adv. No. 20-03410], Christopher Tovar [Adv. No. 20-03411], Victor Garcia Salas [Adv. No. 20-03412], and Cascata Partners, LLC [due to be removed on October 14, 2020].
[28] *See* (i) Unopposed Order Granting Leave of Court to Permit Matheson Tri-Gas, Inc. and Western International Gas & Cylinders, Inc. to File Third-Party Petitions Against Watson Grinding and Manufacturing Co. and Watson Valve Services, Inc. In Pending Litigation, and Granting Such Other Relief Whether in Law or Equity, As is Just Under the Circumstances [WGM Dkt. No. 684]; and (ii) Unopposed Order Granting Omnibus Unopposed Motion to Allow Matheson Tri-Gas, Inc. and Western International Gas & Cylinders, Inc. to File Third-Party Petitions Against Watson Grinding & Manufacturing Co. and Watson Valve Services, Inc. in New Litigation [WGM Dkt. No. 800].

C.      **Claims in the Removed Cases**

24.     Each of the 22 Pre-Petition State Court Cases presents a claim against Watson Grinding for a personal injury, wrongful death, or both.

25.     In the Post-Petition State Court Cases, there are claims presented against Watson Grinding for personal injury, wrongful death, property damage, contract claims, subrogation claims, and contribution and indemnity claims.

26.     In the Removed Cases, there are subrogation claims asserted by various insurance companies arising from the claimed injuries and damages of the various plaintiffs in the Removed Cases (the "Subrogation Claims").  All of the Subrogation Claims are found in Post-Petition State Court Cases and/or in formal proofs of claim filed in the Official Claims Register in the WGM Bankr. Case.

27.     In the Removed Cases, there are claims asserted against Watson Grinding for contribution and indemnity by third parties who have also filed formal proofs of claim in the Official Claims Register in the WGM Bankr. Case (the "3P Contribution/Indemnity Claims").  The 3P Contribution/Indemnity Claims arise from the claimed injuries and damages of the various plaintiffs in <u>all</u> the Removed Cases in which they are named as co-defendants.

28.     While Watson Grinding has been named as a defendant in each of the Removed Cases, it will also have affirmative claims against various parties relating to the explosion. Watson Grinding believes that the injuries and damages alleged by the various plaintiffs were proximately caused by the negligence, carelessness and other liability-producing conduct of persons or entities over whom it exercised no control or right of control.  Though currently in a nascent stage, Watson Grinding intends to assert and prosecute all available defenses, affirmative defenses, and

affirmative claims against responsible third parties in the 125 pending lawsuits involving claims asserted by thousands of plaintiffs.

29.    Watson Grinding has filed a claim against Watson Valve for contribution and indemnity.[29]

30.    Watson Grinding has also been sued in a declaratory judgment action filed by Indian Harbor Insurance Company ("IHIC") in Adversary No. 20-03415 (the "Insurance Dec. Action").  The Insurance Dec. Action was filed by IHIC in response to a demand made by Watson Grinding as an insured under the general commercial liability policy held by Watson Valve.[30] In the Insurance Dec Action, IHIC is seeking a declaratory judgment that it is not obligated to defend and indemnify Watson Grinding against claims asserted in the State Court Actions (now the "Removed Cases"). The claims asserted in the Insurance Dec. Action are core proceedings under 28 U.S.C. §157(b)(2)(A)(B)(C)(E) and (O).

31.    Watson Grindings affirmative estate enlarging claims against third parties arise out of the same nucleus of facts as the claims asserted in all the Removed Cases.

**D.    <u>Insurance Programs</u>**

32.    Watson Grinding and Watson Valve have the following insurance programs and coverages:

**(i)    Workers' Compensation Insurance**

33.    Watson Grinding maintained Workers' Compensation Insurance in Texas for claims arising from, or related to, employment by the Watson Grinding ("Workers' Compensation Claims"). The Workers' Compensation Insurance covers, among other things, statutory workers' compensation and employer liability claims generally arising from accidents, disability, death, or

---

[29] *See* POC No. 68 filed by Watson Grinding in the Official Claims Register in the WVS Bankr. Case.
[30] *See* Proof of Claim No. 67 filed by Watson Grinding in the Official Claims Register in the WVS Bankr. Case.

disease sustained by employees in the course of their employment with the Watson Grinding. Payment of a claim under the Workers' Compensation Insurance does not require payment of a deductible.

34.     Specifically, Watson Grinding maintained Workers' Compensation Insurance through a policy (the "Workers' Compensation Insurance Policy") with Texas Mutual Insurance Company ("Texas Mutual"). The coverage period is November 30, 2019 through November 30, 2020 with coverage up to $1 million in the event of a valid claim.

35.     Workers' compensation in Texas also covers employer liability claims. This coverage, commonly known as "Coverage B" in Texas, covers claims against a subscribing employer by the surviving spouse and "heirs of the body" of a deceased employee against claims seeking exemplary damages pursuant to Texas Labor Code Section 408.001(b). Further, any umbrella policies will typically "follow form" and cover excess liabilities under Coverage B as well, not just casualty losses.

**(ii)     General Liability Program – Watson Grinding**

36.     The General Liability Program provides coverage for legal or contractual liability, or other damages to third parties arising from, or incurred to third parties in connection with Watson Grinding's manufacturing programs or its premises. In particular, the General Liability Program may cover general commercial liability, including property and personal injury damages to third parties arising out of the business operations.

37.     For Watson Grinding, United Fire Insurance is the primary insurer with coverage amounts totaling $1,000,000, issued on November 19, 2019. Its policy number is 85319121. Watson Grinding has policy with Navigators Insurance that provides excess liability coverage in the event of a loss up to $5,000,000 and RSUI has the final layer of excess liability coverage in

the amount of $20,000,000. The coverage period for the Excess Liability Program is November 30, 2019 through November 30, 2020.

### (iii)    General Liability Program – Watson Valve

38.    For Watson Valve, Indian Harbor Insurance Company ("IHIC") is the primary insurer with coverage amounts totaling $1,000,000, issued under policy number is US00087635LI19A in November 2019.  Watson Valve also has a policy with IHIC that provides excess liability coverage in the event of a loss up to $10,000,000 under policy number US00087637LI19A issued in November 2019.  Finally, Watson Valve has its final layer of excess liability coverage from RSUI Indemnity Company in the amount of $15,000,000 under policy number NHA088211 issued in November 2019.

### E.    Committee Plan and Disclosure Statement

39.    On August 31, 2020, the Committee filed its Combined Disclosure Statement and Plan of Liquidation of Watson Grinding and Manufacturing Co. Under Chapter 11 of the Bankruptcy Code (the "Committee DS/Plan")[31] along with its Expedited Motion for an Order (1) Conditionally Approving Disclosure Statement; (2) Scheduling Plan Confirmation; (3) Establishing Voting Deadlines and Procedures for Filing Objections to Confirmation; (4) Temporarily Allowing Certain Claims for Voting Purposes Only; (5) Approving Form of Ballots; and (6) Establishing Solicitation and Tabulation Procedures ("Motion for Conditional Approval").[32]

40.    The Grinding Trustee filed a Response to the Committee DS/Plan and Motion for Conditional Approval ("WGM Objection").[33]  A chief concern raised by the Grinding Trustee was

---

[31] *See* Committee DS/Plan [WGM Dkt. No. 683].
[32] *See* Motion for Conditional Approval [WGM Dkt. No. 687].
[33] *See* WGM Objection [WGM Dkt. No. 704].

the fact that the Committee DS/Plan called for remand by vote.  After a hearing held on September 9, 2020, the Court indicated that it would decide whether to abstain and/or remand the Removed Cases before the Committee DS/Plan could be confirmed (or in conjunction with plan confirmation) – but the decision would be made by the Court rather than a vote.  With that guidance, the Grinding Trustee has been working with the Committee as well as the Valve Trustee and other interested parties regarding the terms of a consensual plan.  The parties have not yet agreed on the terms of a consensual plan but will endeavor to do so in the coming weeks.

41.    The Committee is going to file an amended disclosure statement and plan by October 16, 2020 with a hearing on conditional approval to be held on October 30, 2020.

42.    The hearing regarding the various motions to abstain and/or remand is set for October 22, 2020.  The Court authorized the Committee to make further revisions/amendments to their amended disclosure statement and plan between October 22, 2020 and October 30, 2020, as needed.

## II.    BASIS FOR REMOVAL

43.    The Removed Cases were removed under 28 U.S.C. § 1452, Bankruptcy Rule 9027, and Local Bankruptcy Rules 9027, and the *General Order of Reference* entered by the District Court of this District on March 10, 2005.

44.    The Removed Cases were filed before and after the commencement of the WGM Bankr. Case.  This Notice of Removal has been timely filed pursuant to applicable law, orders of this Court, Bankruptcy Rule 9027.[34]

45.    Venue in this Court is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

---

[34] *See* Procedures Order [WGM Dkt. No. 279]; *In re R.E. Loans, LLC*, No. 11-35865, 2012 WL 3262767, at *2 (Bankr. S.D. Tex. Aug. 8, 2012).

46.     Cases subject to jurisdiction are removable under the authority of 28 U.S.C. § 1452(a) ("A party may remove any claim or cause of action…to the district court for the district where such civil action is pending, if such district court has jurisdiction of such claim or cause of action under section 1334 of this title").  The Removed Cases, including all claims and causes of action asserted therein, are civil actions other than a proceeding before the United States Tax Court. The Removed Cases are not a civil action by a government unit to enforce such government unit's police or regulatory power.

47.     This Court has jurisdiction over the Removed Cases pursuant to 28 U.S.C. § 1334(b) (federal district courts have "original jurisdiction of all civil proceedings…arising in or related to cases under title 11").  The State Court Actions "arises in" or, alternatively, is "related to" a Title 11 case, *i.e.* the Debtor's Chapter 11 Bankruptcy Case.  In this circuit, "related to" proceedings include any case whose outcome "could *conceivably* have any effect on the administration of the estate." *In re Wood*, 825 F.2d 90, 93 (5th Cir. 1987) (emphasis added); *In re Baudoin*, 981 F.2d 736, 740 (5th Cir. 1993).

48.     The resolution of the Removed Cases will have a direct impact on the bankruptcy estate of Watson Grinding.  The Removed Cases are "related to" the WGM Bankr. Case because the outcome of Removed Cases could conceivably change Watson Grinding's rights, liabilities, or options in a way that would have an effect upon the handling and administration of the bankruptcy estate. Resolution of Removed Cases, will not only fix substantial liabilities against Watson Grinding's Estate but will also determine affirmative claims of the Debtor, which are estate enlarging claims affecting the potential distributions available to Watson Grinding's creditors.

49.     The Removed Cases directly involve the administration of the Debtor's estate, the allowance or disallowance of claims, and is a proceeding affecting the adjustment of the debtor-

creditor relationship.  It is, therefore, a core proceeding under 28 U.S.C. § 157(b)(2)(A)(B)(C) and (O).  The claims and causes of action in the Removed Cases have a clear and direct impact on the interests and property of the Debtor's estate under 11 U.S.C. § 541.[35]

50.     None of the Movants seem to challenge whether the Removed Cases were properly removed under 28 U.S.C. § 1452(a) or whether this Court has jurisdiction 28 U.S.C. § 1334(b). Rather, the Movants request that this Court abstain under the statute governing mandatory abstention and/or under the principles of permissive abstention and equitable remand.

### III.     <u>MANDATORY ABSTENTION</u>

51.     Mandatory abstention applies when (1) the claims have no independent basis for federal jurisdiction other than section 1334(b); (2) the claims are non-core; (3) an action has been commenced in state court; and (4) the action can be timely adjudicated in state court.[36]

52.     28 U.S.C. §157(b)(4) limits the types of claims subject to mandatory abstention.  It states that mandatory abstention does not apply to non-core proceedings under 28 U.S.C. §157(b)(2)(B).

53.     Section §157(b)(5) further provides that "the district court **shall order** that personal injury tort and wrongful death claims **shall be** tried in the district court in which the bankruptcy case is pending."[37]

---

[35] *See In re OGA Charters, LLC* 901 F.3d 599, 604 (5th Cir. 2018)(insurance proceeds are property of the estate in circumstances where the amount of claims exceeds the amount of insurance proceeds available thereby threatening the estate).
[36] *See* 28 U.S.C. §1334(c)(2); *see also In re Houston Regional Sports Network, L.P.,* 514 B.R. 211, 214 (Bankr. S.D. Tex. 2014)(citing *In re Rupp & Bowman Co.,* 109 F.3d 237, 239 (5th Cir.1997); *see also In re Gober,* 100 F.3d 1195, 1206 (5th Cir.1996); *In re Mugica,* 362 B.R. 782 (Bankr.S.D.Tex.2007)).
[37] *See* 28 U.S.C. 157(b)(5) (emphasis added).

54.     Read together, these statutes are intended to centralize the administration of the estate and to eliminate the multiplicity of forums for the adjudication of parts of the bankruptcy case.[38]

55.     Each of the Pre-Petition State Court Cases states a claim for personal injury, wrongful death, or both.  As such, they are no subject to mandatory abstention because mandatory abstention does not apply to litigation asserting claims for personal injury and/or wrongful death.

56.     Ostensibly, the plaintiffs who filed state court cases without naming the Debtors were hoping to evade the exception to mandatory abstention provided for in 28 U.S.C. §§157(b)(4) and (b)(5).  But Courts have held that claims for contribution and/or indemnity that derive from a personal injury or wrongful death claim are also not subject to mandatory abstention.[39]

57.     Likewise, any Post-Petition State Court Case asserting a claim for personal injury, wrongful death, or contribution/indemnity arising therefrom is also not subject to mandatory abstention.

58.     Mandatory abstention does not apply to cases commenced after the Petition Date. Section 1334(c)(2) requires a state court action to be commenced before the bankruptcy proceedings.[40]  Authority to amend pleadings and/or file cases against the Debtors under the Procedures Order did not dispense with the statutory requirements for mandatory abstention. Indeed, all substantive rights regarding removal, remand, and withdrawal of the reference were

---

[38] *See Berry v. Pharmacia Corp.,* 316 B.R. 883, 888-89 (S.D. Miss 2004); *In re Dow Corning Corp.,* 86 F.3d 482, 496 (6th Cir. 1996)(section 157(b)(5) is intended to "assure fair and nonpreferential resolution of the. . .claims."); *A.H. Robins Co. v. Piccinin,* 788 F.2d 994, 1011 (4th Cir. 1986).

[39] *See Berry,* 316 B.R. at 889; *In re New Eng. Compounding Pharm. Prod. Liab. Litig.,* 496 B.R. 256, 272 (D. Mass. 2013); *Abbatiello v. Monsanto Co.,* No. 06 Civ. 266(KMW), 2007 WL 747804 at *3 (S.D.N.Y. Mar. 8, 2007).

[40] *Houston Baseball Partners, LLC v. Comcast Corp.* (*In re Houston Regional Sports Network, L.P.,* 514 B.R. 211, 214 (Bankr. S.D. Tex. 2014).

expressly reserved in the Procedures Order.[41]   Movants provide no authority to the contrary. Accordingly, all the Post-Petition State Court Cases are not subject to mandatory abstention.

59.     Movants have failed to carry their burden to establish that their claims are non-core. Each of the Removed Cases is deemed to be a proof of claim. Moreover, a number of plaintiffs also filed formal proofs of claim in the Official Claims Register in the WGM Bankr. Case. Allowance of disallowance of a claim is a "core" proceeding under 11 U.S.C. §157(b)(2)(B).   Thus, each of the Removed Cases involving contingent, unliquidated, and disputed claims against the estate is a "core proceeding" because it involves the allowance and/or disallowance of claims against the estate.

60.     Finally, the Movants must establish that the Removed Cases can be timely adjudicated in state court.   Typically, this is not a seriously contested issue in when a party seeks mandatory abstention. Courts often assume that the state court can timely adjudicate the average case.   But, the Removed Cases are not the "average" case and the question of whether the state courts (plural) can timely adjudicate these cases is seriously in question in the case *sub judice.*

61.     The party asserting that an action can be timely adjudicated in state court must provide the court with more than a 'naked assertion' that the state court can timely adjudicate claims.[42]   Many of these cases were removed within days of being filed and/or were subject to the automatic stay under 11 U.S.C. §362 until they were removed to this Court.   Accordingly, nothing of substance occurred in the Removed Cases prior to removal.[43]

---

[41] *See* Procedures Order at para. 11 [WGM Dkt. No. 279].
[42] *See J.T. Thorpe Co. v. Am. Motorists,* A. H-02-4598, 2003 WL 23323005, at *3 (S.D. Tex. June 6, 2003); *WRT Creditors Liquidation Trust v. C.I.B.C. Oppenheimer Corp.,* 75 F. Supp. 2d 596, 605-606 (S.D. Tex. 1999).
[43] Most curiously, after these cases were removed, plaintiffs and other parties continued to file pleadings in the state courts and/or seek citations from the clerk of the Harris County District Court.   Each of these acts, too numerous to list, is a violation of the automatic stay under 11 U.S.C. §362 and was not authorized by the Procedures Order.

62.     By comparison, the Committee (which is dominated by counsel for plaintiffs in the state court cases) has undertaken substantial discovery by issuing numerous subpoenas duces tecum in the WGM Bankr. Case to Watson Grinding and dozens of third parties.  The discovery undertaken by the Committee by way of subpoena powers under Rule 45 and Bankruptcy Rule 2004, was not limited to the financial condition of the Debtors, but went to the heart of liability issues on the merits.

63.     With few exceptions, the state district courts in Harris County have not conducted jury trials since March of 2020. To their credit, they have just recently begun to implement the use of technology to enable the courts to conduct *voir dire* while maintaining social distancing so that juries can be empaneled and jury trials can resume, subject to guidance from the Texas Supreme Court and governmental officials.  While these procedures will hopefully begin to ease the backlog that has no doubt developed due to the COVID-19 pandemic, there is no way that the state courts are moving with the same speed and/or efficiencies that they might have had prior to the pandemic. Likewise, there are still major public health concerns with assembling large volumes of people in a public space that will undoubtedly result in a cautiously optimistic "roll out" of the new procedures for empaneling jury members.

64.     Additionally, this is not a question of whether one state court can timely adjudicate the Removed Cases – but whether dozens of state courts can do so across 125 cases. While the plaintiffs hope to consolidate the cases if they are remanded back to the state courts, there are no guaranties that each court is going to agree to consolidate their respective cases.  By comparison, if these cases are not remanded, it is guaranteed that all cases will be consolidated before a single federal district court.

65. Mandatory abstention is not warranted because Movants have also failed to establish that mandatory abstention applies to any cases involving personal injury and/or wrongful death claims – which definitively includes all Pre-Petition State Court Cases. Movants have failed to establish elements 2, 3, and 4 for mandatory abstention to apply to all cases – but especially the Post-Petition State Court Cases because they were not filed until after the bankruptcy proceedings were filed.

66. The Grinding Trustee respectfully requests that the Court deny the Movants' motions to abstain under the mandatory abstention provision in 28 U.S.C. 1334(c)(2).

## IV.   PERMISSIVE ABSTENTION/EQUITABLE REMAND

67. Even if mandatory abstention is not required under 28 U.S.C. §1334(c)(2), the Court may permissively abstain under 28 U.S.C. §1334(c)(1) or equitably remand under 28 U.S.C. §1452(b). The Court has substantial discretion to deny the Movants' request to permissively abstain and/or equitably remand.[44] One court noted that it was "incongruous" to abstain from a case excepted from mandatory abstention under 28 U.S.C. §157(b)(5) because the entire reason that statute exists is to promote the goal of centralizing administration of the bankruptcy estate.[45]

68. Courts consider the following factors in deciding whether to permissively abstain or equitably remand:

(1) Effect or lack thereof on the efficient administration of the estate if the court recommends [remand or] abstention;
(2) Extent to which state law issues predominate over bankruptcy issues;
(3) Difficult or unsettled nature of applicable law;
(4) Presence of related proceeding commenced in state court or other non-bankruptcy proceeding;
(5) Jurisdictional basis, if any, other than §1334;
(6) Degree of relatedness or remoteness of proceeding to main bankruptcy case;
(7) The substance rather than the form of an asserted core proceeding;

[44] See In re Wood, 825 f. 2d 90, 93 (5th Cir. 1987); In re OGA Charters, LLC, 569 B.R. 105, 122 (S.D. Tex. 2017).
[45] See e.g. In re Triad Group, Inc., Case No. 13-C-1307, No. 13-C-1308, 13-C-1389, Bankr. Case No. 12-31923, No. 12-31924, 12-36443 (E.D. Wis. Feb. 14, 2014).

(8)   The feasibility of severing state law claims from core bankruptcy matters to allow judgment to be entered in state court with enforcement left to the bankruptcy court;

(9)   The burden of the bankruptcy court's docket;

(10)  The likelihood that the commencement of the proceeding in bankruptcy court involves forum shopping by one of the parties;

(11)  The existence of a right to a jury trial;

(12)  The presence in the proceeding of non-debtor parties;

(13)  Comity; and

(14)  Possibility of prejudice to other parties in the action.

*See In re Houston Regional Sports Network, L.P.,* 514 B.R. at 215.

69.     Applying the fourteen factors, the Grinding Trustee believes that on whole the factors weigh against permissive abstention and equitable remand.  Factors 1, 3, 4, 6, 7, 9, 10, and 14 weigh against permissive abstention and remand.

> a.   Factor 1: Effect or lack thereof on the efficient administration of the estate if the court recommends [remand or] abstention: The administration of Watson Grinding's chapter 11 bankruptcy estate will likely be substantially delayed if the Removed Cases are remanded to a couple dozen different state courts for a determination of liability as well as damages.  It would be inefficient for the state courts to adjudicate the Removed Cases and then have the Bankruptcy Court duplicate adjudicating the same issues in connection with the objections to the proofs of claim filed by the parties seeking remand.  Also, Watson Grinding will seek affirmative recoveries in the Removed Cases which will directly impact when and how much creditors will receive on account of allowed claims.  Consolidation of the Removed Cases into a single form - the Federal Court - will prevent duplicative discovery, avoid inconsistent rulings, conserve the estate's resources, and streamline the litigation in a way that was not been accomplished in the state courts prior to removal.  Finally, retention of the Removed Cases in the Federal Courts will encourage settlement and finality because it will be possible to approve settlements under Fed. R. Bankr. P. 9019 in a manner that will be binding on all parties. Accordingly, this factor strongly favors retention.[46]

---

[46] *See In re Hassell,* Case No. 19-30694, 2020 WL 728890, at *4 (Bankr. S.D. Tex. January 7, 2020).  In this case, this Court found that Factor 1 favored denying abstention and remand because the removed case, "while non-core, will effectively determine the allowance and amount of five proofs of claim" which constituted a significant portion of the total liabilities asserted against that estate.  In the Watson Grinding Bankruptcy Case, the Removed Cases constitute the vast majority of claims asserted against the Watson Grinding estate.  Additionally, in the *Hassell* case, the Court found persuasive the fact that the debtor also had an affirmative and potentially estate enlarging claim in the removed case from which the estate would benefit if the debtor was successful in the litigation. Those circumstances also exist in the Watson Grinding case where Watson Grinding could potentially recover large sums of money in the Removed Cases which would directly impact administration of the estate.

b. Factor 3: Difficult or unsettled nature of applicable law: The state law issues in the Removed Cases are not novel or unsettled. Federal Courts routinely hear state law issues and are well equipped to handle a mass tort docket with well-settled law concerning the causes of action. This factor weighs in favor of retention of the Removed Cases.[47]

c. Factor 4: Presence of related proceeding commenced in state court or other non-bankruptcy proceeding: the Removed Cases were promptly removed to this Court and there are no related proceedings pending in the state courts. If the 125 Removed Cases are remanded, they will be disbursed to dozens of state district courts. Consolidation in the state courts is not a guaranty and there are many parties who may strenuously oppose such efforts – include certain plaintiff groups who may not want to consolidate their cases with other plaintiff groups. By comparison, the 125 Removed Cases will be consolidated into a single forum if retained in the Federal Courts. This factor weighs in favor of retention of the Removed Cases.

d. Factor 6: Degree of relatedness or remoteness of proceeding to main bankruptcy case: The Removed Case are very related to the administration of the main bankruptcy case as it will impact, among other things: (i) the allowance or disallowance of claims, (ii) the feasibility and success of any confirmed plan, (iii) the ability of the estate to pursue affirmative claims which are assets of the bankruptcy estate, (iv) the ability to timely distribute funds to holders of allowed claims. The adjudication of the issues presented in the Removed Cases are not remote to the main bankruptcy case but go to the very purpose for filing the bankruptcy case – the efficient administration of the estate and the prompt and fair resolution of claims against the estate. This factor weighs in favor of retention of the Removed Cases.[48]

e. Factor 7: The substance rather than the form of an asserted core proceeding: The parties seeking to remand the Removed Cases have filed proofs of claim and/or have asked this Court to deem their state court petitions as proofs of claim. The parties seeking remand have placed the issues in the Removed Cases squarely in front of this Court and have submitted to this Court's jurisdiction by filing proofs of claim based on the Removed Cases. It is disingenuous for the parties seeking remand to now ask this court to abstain or remand the Removed Cases when they have asked this Court to allow their proofs of claim based upon the claims asserted in the Removed Cases. The allowance or disallowance of claims is an expressly enumerated core proceeding under 28 U.S.C. §157(b)(2)(B). For the same reasons as set forth in Factors 1 and 6, Factor 7 also weighs in favor of retention of the Removed Cases.

---

[47] See Houston Regional Sports Network, 514 B.R. at 216.

[48] See In re Hassell, Case No. 19-30694, 2020 WL 728890, at *5 (Bankr. S.D. Tex. January 7, 2020)(For the same reasons Factor 1 weighs in favor of retention, so does Factor 6 where the "resolution of claims will have a significant determinative effect on the assets and liabilities of the bankruptcy estate).

    f.    <u>Factor 9: The burden of the bankruptcy court's docket</u>:  While this Court's docket is one of the busiest dockets in the country – especially for complex chapter 11 cases – the Court has always been available for hearings with very little notice and has made itself available to the parties whenever needed.  The Court had ample availability to hold numerous hearings and status conferences in September at the request of the Committee relating to their requests to push the Committee DS/Plan toward confirmation on an expedited basis. This factor weighs in favor of retention of the Removed Cases.

    g.    <u>Factor 10: The likelihood that the commencement of the proceeding in bankruptcy court involves forum shopping by one of the parties</u>:  There is no improper forum shopping by the Grinding Trustee.  The cases were properly removed under applicable law, which permits cases just like these to be removed to the Federal Courts to centralize key issues relating to the administration of a bankruptcy estate.   By comparison, the number of duplicative cases filed by plaintiffs in the state courts as well as the presence of duplicative cases where the Debtors were excluded in an attempt to avoid this Court's jurisdiction, is indicia that many plaintiffs now seeking remand have engaged in forum shopping.  This factor weighs in favor of retention of the Removed Cases.

    h.    <u>Factor 14: Possibility of prejudice to other parties in the action</u>:  The Debtor will be prejudiced by remanding the Removed Cases to the state courts because it will unduly delay the administration of the estate.  Given that the state courts lack jurisdiction to bind all parties to a settlement with the Debtors' insurers, the estate (and therefore the creditors) would be prejudiced by remanding the Removed Cases to the state courts.  The parties seeking to remand the Removed Cases have not demonstrated that they will be prejudiced if the Removed Cases are retained in Federal Court.  This factor weighs in favor of retention of the Removed Cases.

70.    The Grinding Trustee believes that factors 2, 5, 8, 11, 12, and 13 are neutral or unpersuasive factors:

    a.    <u>Factor 2: Extent to which state law issues predominate over bankruptcy issues</u>: The issues underlying the claims and defenses in the State Court Action are state law issues.  However, it was the Committee that requested for each of the Removed Cases to be deemed a proof of claim and there are dozens of other plaintiffs who also filed formal proofs of claim in the Official Claims Register in the WGM Bankr. Case.  If Bankruptcy Courts or Federal Courts could never hear state law issues, it would neuter the entire claims resolution process underpinning the Bankruptcy Code.  In fact, Bankruptcy Courts and Federal Courts routinely adjudicate state law issues and are well-equipped to do so.  The allowance or disallowance of claim is a core bankruptcy issue as are the

counterclaims of a debtor against parties who have filed claims in the bankruptcy case. This factor weighs against permissive abstention and remand or worst case is neutral.

b.   Factor 5: Jurisdictional basis, if any, other than §1334: If the Debtors were not in a bankruptcy case, there would not likely be a basis for federal jurisdiction under a federal statute or based on diversity jurisdiction. Accordingly, the Court may find that this factor weighs in favor of abstention and remand but is nonetheless unpersuasive. The Court may also find this factor to be neutral because the other non-debtor defendants have submitted to the jurisdiction of the federal courts and the plaintiffs in 23 adversary proceedings have not filed motions to remand.[49] In other words, plaintiffs in nearly 20% of the Removed Cases are not seeking remand to the state courts.

c.   Factor 8: The feasibility of severing state law claims from core bankruptcy matters to allow judgment to be entered in state court with enforcement left to the bankruptcy court: It is not feasible to sever state law claims in the Removed Cases from the claims resolution process in the bankruptcy case. Both courts could come to different conclusions on the exact same set of facts, which would not be appropriate or economical. This factor weighs in favor of retention or is neutral.

d.   Factor 11: The existence of a right to a jury trial: This factor is neutral because even if there is a jury trial right, a jury trial can be held in federal court if the reference is withdrawn.

e.   Factor 12: The presence in the proceeding of non-debtor parties: The Debtors are defendants in the Removed Cases. It is true that there are non-debtor parties – including those on the plaintiffs' side and the defendants'' side. Plaintiffs in 23 out of 125 adversary proceedings have not sought remand. Likewise, no co-defendant with the Debtors has sought remand and have submitted to the jurisdiction of the Court. The outcome of the Removed Cases will have a significant impact on the estate of the Debtor in terms of establishing liability but also determining the extent of funds that will be available for distribution to creditors of the Debtor. While the presence of non-debtor parties might typically be a factor weighing in favor of permissive abstention and remand, it is most likely a neutral factor based on the facts before the Court with respect to the Removed Cases.

f.   Factor 13: Comity: There is no countervailing state interest present in the Removed Cases which involve settled legal issues that Federal Courts routinely adjudicate. Additionally, the state courts have not exercised any significant jurisdiction over these cases and there are no efficiencies to be gained by remanding the cases back to the state courts. It would be inappropriate to delegate to the state courts bankruptcy matters, which will undoubtedly arise

---

[49] See **Exhibit E** – Summary of Cases in Which No Motion to Abstain/Remand was Filed.

during the litigation and which state courts should not adjudicate. This factor either weighs against abstention and remand or is neutral.

71.     On whole, the Grinding Trustee believes that the factors weigh strongly in favor of retaining the Removed Cases in the Federal Court in order to promote a more uniform and efficient process for administering this estate. To proceed expeditiously and efficiently in the administration of the estate only inures to the benefit of those with claims against the estate.  For these reasons, the Grinding Trustee respectfully requests that the Court deny the movants' requests for permissive abstention and remand of the Removed Cases.

## PRAYER

WHEREFORE, the Grinding Trustee respectfully requests that the Court deny the various movants' motions to remand and/or motions to abstain filed in the referenced adversary proceedings and for such other and further relief to which she is entitled at law or in equity.

Dated:  October 12, 2020.

Respectfully submitted,

JONES MURRAY & BEATTY, LLP
By: */s/ Erin E. Jones*
Erin E. Jones
Texas Bar No. 24032478
Ruth Van Meter
Texas Bar No. 20661570
4119 Montrose Blvd,  Suite 230
Houston, Texas 77006
Phone: 832-529-1999
Fax: 832-529-5513
erin@jmbllp.com
ruth@jmbllp.com

SPECIAL COUNSEL FOR JANET S. NORTHRUP, CHAPTER 11 TRUSTEE OF THE ESTATE OF WATSON GRINDING & MANUFACTURING CO.

26

By: /s/ *Michael I. Ramirez*
Michael I. Ramirez
Texas Bar No. 24008604
**MᴄCᴏʏ Lᴇᴀᴠɪᴛᴛ Lᴀsᴋᴇʏ, LLC**
20726 Stone Oak Parkway, Suite 116
San Antonio, TX  78258
Telephone (210) 446-2828
Fax (262) 522-7020
mramirez@mlllaw.com
**Sᴘᴇᴄɪᴀʟ Lɪᴛɪɢᴀᴛɪᴏɴ Cᴏᴜɴsᴇʟ ғᴏʀ Wᴀᴛsᴏɴ Gʀɪɴᴅɪɴɢ & Mᴀɴᴜғᴀᴄᴛᴜʀɪɴɢ Cᴏ.**

## CERTIFICATE OF SERVICE

I certify that on October 12, 2020, a true and correct copy of the foregoing Objection was served via ECF to all parties registered to receive such service in each of the adversary proceedings.

/s/ *Erin E. Jones*
Erin E. Jones

EXHIBIT A"

**List of  Various Adversary Proceedings and Motions to Abstain/ Remand Addressed by the**

***Omnibus Objection and Response of Chapter 11 Trustee, Janet Northrup, to Motions to Remand and/or Abstain Filed in Main Bankruptcy Case Docket and in Various Adversary Proceedings***

| BANKR. COURT REMOVAL DATE | BANKR. COURT ADV. PROC. NO | MOTION TO REMAND/ABSTAIN | MTN DKT. NO. | MTN FILE DATE | POC FILED | PLAINTIFF(S) | DEFENDANT(S) | PLAINTIFF ATTORNEY/FIRM | COMMITTEE INVOLVEMENT | STATE COURT FILED DATE | STATE COURT CASE NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/2020 | 2020-3081 | MOTION TO REMAND | 19 | 8/31/2020 | | Margarita Flores et. al. | Watson Grinding and Manufacturing Co., et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 1/27/2020 | 2020-05250 |
| 4/20/2020 | 2020-3082 | MOTION TO REMAND | 17 | 8/31/2020 | YES | Yesenia Ayala et. al. | Watson Valve Services Inc. et. al. | ALFRED LAW FIRM | | 1/27/2020 | 2020-05311 |
| 4/20/2020 | 2020-3083 | MOTION TO REMAND | 19 | 8/31/2020 | | Rigoberto Miranda; Jr. et. al. | Watson Valve Services Inc.; Watson Grinding and Manufacturing Co. | KWOK | Rob Kwok - Committee Co-Chair Committee Member (Travis Horton) | 1/24/2020 | 2020-04959 |
| 4/20/2020 | 2020-3085 | MOTION TO REMAND | 22 | 8/31/2020 | | Duong Tung La et. al. | Watson Grinding and Manufacturing Co., et. al. | MCMILLAN/HADI | Chance McMillan - Committee Member (Nunez) | 1/27/2020 | 2020-05281 |
| 4/20/2020 | 2020-3087 | MOTION TO REMAND | 19 | 8/31/2020 | | Houston Corvette Service Inc. et. al. | Watson Valve Services Inc. et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 2/5/2020 | 2020-08220 |
| 4/20/2020 | 2020-3088 | MOTION TO REMAND | 22 | 8/31/2020 | | Glibert Cruz/Massiel Nunez et. al. | Watson Grinding and Manufacturing Co., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 2/4/2020 | 2020-08019 |
| 4/20/2020 | 2020-3089 | MOTION TO REMAND | 21 | 8/31/2020 | | Maria Trejo et. al. | Watson Grinding and Manufacturing Co., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 2/4/2020 | 2020-08054 |
| 4/20/2020 | 2020-3090 | MOTION TO REMAND | 21 | 8/31/2020 | | Gilbert Figueroa et. al. | Watson Grinding and Manufacturing Co., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 2/4/2020 | 2020-08062 |
| 4/20/2020 | 2020-3091 | MOTION TO REMAND | 674 14 | 8/31/2020 | | Sean Robert Rangel | Watson Valve Services Inc. et. al. | FERNELIOUS SIMON | | 1/27/2020 | 2020-05585 |
| 4/21/2020 | 2020-3093 | MOTION TO REMAND | 23 | 8/31/2020 | | Anna Juarez et. al. | Watson Grinding and Manufacturing Co., et. al. | LAW OFFICES OF MANUEL SOLIS | | 2/4/2020 | 2020-08058 |
| 4/21/2020 | 2020-3095 | MOTION TO REMAND | 20 | 8/31/2020 | | Esteban Pelcastre | Watson Grinding and Manufacturing Co., et. al. | LAW OFFICES OF MANUEL SOLIS | | 2/4/2020 | 2020-08078 |
| 4/21/2020 | 2020-3096 | MOTION TO REMAND | 14 | 8/31/2020 | | Phillip Burnam | Watson Grinding and Manufacturing Co. | ZEHL | Ryan Zehl - Committee Member (Philip Burnam) | 1/28/2020 | 2020-05726 |
| 4/21/2020 | 2020-3097 | MOTION TO REMAND | 14 | 8/31/2020 | | Carole Goff | Watson Grinding and Manufacturing Co., et. al. | BAIN & BARKLEY | | 1/31/2020 | 2020-07220 |
| 4/21/2020 | 2020-3099 | MOTION TO REMAND | 679 11 | 8/31/2020 | | Daniel Gutierrez Jr. et. al. | Watson Grinding and Manufacturing Co., et. al. | ANTHONY PETERSON LLP / BONILLA CHAPA | | 1/30/2020 | 2020-06829 |
| 4/21/2020 | 2020-3100 | MOTION TO REMAND | 689 | 8/31/2020 | | Ramon Cortez et. al. | Watson Grinding and Manufacturing Co., et. al. | MOSTYN | | 1/24/2020 | 2020-05191 |
| 4/22/2020 | 2020-3102 | MOTON TO REMAND | 681 11 | 8/31/2020 | | Angel Olvera | Watson Grinding and Manufacturing Co., et. al. | ANTHONY PETERSON LLP / BONILLA CHAPA | | 1/31/2020 | 2020-07292 |
| 4/22/2020 | 2020-3103 | MOTION TO REMAND | 19 | 8/31/2020 | | Ema Ferrufino | Watson Grinding and Manufacturing Co., et. al. | LAW OFFICES OF MANUEL SOLIS | | 2/5/2020 | 2020-08241 |
| 4/22/2020 | 2020-3105 | MOTION TO REMAND | 18 | 8/31/2020 | | Antorion Avitia et. al. | Watson Grinding and Manufacturing Co., et. al. | LAW OFFICES OF MANUEL SOLIS | | 2/4/2020 | 2020-08069 |
| 4/22/2020 | 2020-3106 | MOTION TO REMAND | 17 | 8/31/2020 | | Hector Mondragon Olvera et. al. | Watson Grinding and Manufacturing Co., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 2/4/2020 | 2020-08060 |
| 4/22/2020 | 2020-3107 | MOTION TO REMAND | 15 | 8/31/2020 | | Eric Young et. al. | Watson Grinding and Manufacturing Co., et. al. | ARNOLD ITKIN | Committee Member (Jannette Thomas) | 2/3/2020 | 2020-07378 |

| Date | Case # | Motion | No. | Date | | Plaintiff | Defendant | Attorney | Committee | Date | Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/22/2020 | 2020-3108 | MOTION TO REMAND | 19 | 8/31/2020 | | Steven Reagle et. al. | Watson Valve Services Inc. et. al. | KWOK | Rob Kwok - Committee Co-Chair Committee Member (Travis Horton) | 1/31/2020 | 2020-06877 |
| 4/23/2020 | 2020-3109 | MOTION TO REMAND | 11 | 8/31/2020 | | Travis Horton et. al. | Watson Valve Services Inc. et. al. | KWOK | Rob Kwok - Committee Co-Chair Committee Member (Travis Horton) | 1/27/2020 | 2020-05505 |
| 4/24/2020 | 2020-3110 | MOTION TO REMAND | 13 | 8/31/2020 | | Chris Le. et. al. | Watson Grinding and Manufacturing Co., et. al. | KWOK | Rob Kwok - Committee Co-Chair Committee Member (Travis Horton) | 2/6/2020 | 2020-08475 |
| 5/21/2020 | 2020-3143 | MOTION TO REMAND | 12 | 8/31/2020 | | Richard Delaunay, et. al. | Watson Valve Services Inc. et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 2/7/2020 | 2020-08869 |
| 5/21/2020 | 2020-3145 | MOTION TO REMAND | 22 | 8/31/2020 | | Juan Santillana et. al. | Western International Gas & Cylinders, Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 4/24/2020 | 2020-25744 |
| 5/26/2020 | 2020-3166 | MOTION TO REMAND | 11 | 8/31/2020 | | Sonia Martinez | KMHJ Ltd., et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 2/10/2020 | 2020-09409 |
| 6/29/2020 | 2020-3235 | MOTION TO REMAND | 16 | 8/31/2020 | | Nationwide Insurance Company et al. | Watson Grinding and Manufacturing Co., et. al. | LAW OFFICE OF JAMES A. LAWRENCE | | 6/24/2020 | 2020-37778 |
| 6/30/2020 | 2020-3238 | MOTON TO REMAND | 672 11 | 8/31/2020 | YES | National Lloyds Insurance Company et al. | Watson Grinding and Manufacturing Co., et. al. | DOYEN SEBESTA & POELMA LLP | | 6/29/2020 | 2020-38656 |
| 7/6/2020 | 2020-3257 | MOTION TO REMAND | 13 | 8/28/2020 | | Clear Blue Insurance Company et. al. | Watson Grinding and Manufacturing Co., et. al. | COZEN O'CONNER | | 6/24/2020 | 2020-37921 |
| 7/7/2020 | 2020-3259 | MOTION TO REMAND | 14 | 8/31/2020 | | Maria Castrejon et. al. | Watson Grinding and Manufacturing Co., et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 7/1/2020 | 2020-39335 |
| 7/9/2020 | 2020-3261 | MOTION TO REMAND | 15 | 8/31/2020 | | Saul Aguilar et. al. | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-40010 |
| 7/10/2020 | 2020-3282 | MOTION TO REMAND | 23 | 8/31/2020 | | Maria Lourdes Hernandez et. al. | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-39956 |
| 7/10/2020 | 2020-3283 | MOTION TO REMAND | 24 | 8/31/2020 | | Melissa Alvarez et. al. | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-39968 |
| 7/10/2020 | 2020-3284 | MOTON TO REMAND | 685 11 | 8/31/2020 | | The Travelers Indemnity Company et. al. | Watson Valve Services Inc. et. al. | MUNCK WILSON MANDALA, LLP | | 7/2/2020 | 2020-39673 |
| 7/10/2020 | 2020-3285 | MOTON TO REMAND | 674 23 | 8/31/2020 | | Sean Robert Rangel | Watson Grinding and Manufacturing Co., et. al. | FERNELIOUS SIMON | | 7/2/2020 | 2020-39663 |
| 7/11/2020 | 2020-3286 | MOTION TO REMAND | 22 | 8/31/2020 | | Juan Santillana et. al. | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-39950 |
| 7/11/2020 | 2020-3287 | MOTION TO REMAND | 27 | 8/31/2020 | | Gloria Balderas et. al. | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-39931 |
| 7/12/2020 | 2020-3288 | MOTION TO REMAND | 22 | 8/31/2020 | | Baldemar Valdez et. al. | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-40054 |
| 7/12/2020 | 2020-3289 | MOTION TO REMAND | 11 | 8/31/2020 | | Acadia Insurance Company, et. al. | Watson Valve Services Inc. et. al. | LAW OFFICES OF ROBERT A. STUTMAN P.C. | | 7/2/2020 | 2020-39452 |

| 7/12/2020 | 2020-3291 | MOTION TO REMAND | 13 | 8/31/2020 | YES | Allstate Fire & Casualty Insurance Company, et al. | Watson Valve Services Inc. et. al. | GROTEFELD HOFFMANN LLP | | 7/6/2020 | 2020-39991 |
| 7/12/2020 | 2020-3292 | MOTON TO REMAND | 6769 | 8/31/2020 | | Juana Moreno et. al. | Watson Grinding and Manufacturing Co., et. al. | BECK REDDEN LLP | | 7/6/2020 | 2020-39717 |
| 7/14/2020 | 2020-3300 | MOTION TO REMAND | 2324 | 8/31/2020 | | Juan Garcia Graciano et. al. | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-39925 |
| 7/16/2020 | 2020-3301 | MOTION TO REMAND | 1011 | 8/31/2020 | | Alfonso Vega et. al. | Watson Grinding and Manufacturing Co., et. al. | LAW OFFICES OF MANUEL SOLIS | | 7/6/2020 | 2020-39923 |
| 7/16/2020 | 2020-3302 | MOTON TO REMAND | 6759 | 8/31/2020 | | Concepcion Estrada et. al. | Watson Grinding and Manufacturing Co., et. al. | BECK REDDEN LLP | | 7/6/2020 | 2020-39709 |
| 7/17/2020 | 2020-3306 | MOTION TO REMAND | 24 | 8/31/2020 | | Carlos Marquez et. al. | Watson Valve Services Inc. et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 7/7/2020 | 2020-40347 |
| 7/17/2020 | 2020-3308 | MOTION TO REMAND | 25 | 8/31/2020 | | Tommy Vo et. al. | Watson Valve Services Inc. et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 7/7/2020 | 2020-40344 |
| 7/23/2020 | 2020-3313 | MOTION TO REMAND | 25 | 8/31/2020 | | D Reagan Daniel (III) | Watson Valve Services Inc. et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 7/7/2020 | 2020-40339 |
| 7/23/2020 | 2020-3314 | MOTION TO REMAND | 24 | 8/31/2020 | | David Uribe et. al. | Watson Valve Services Inc. et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 7/7/2020 | 2020-40340 |
| 7/23/2020 | 2020-3315 | MOTON TO REMAND | 2223 | 8/31/2020 | | Famela LLC et. al. | Watson Valve Services Inc. et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 7/7/2020 | 2020-40337 |
| 7/24/2020 | 2020-3320 | MOTION TO REMAND | 22 | 8/31/2020 | | AMM Services, LLC et. al. | Watson Valve Services Inc. et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 7/7/2020 | 2020-40298 |
| 7/24/2020 | 2020-3321 | MOTION TO REMAND/LATE FILED/MOTION TO EXTEND | 816 | 10/9/2020 | | Luis Matzar et. al. | Watson Valve Services Inc. et. al. | PIERCE SKRABANEK PLLC | | 7/7/2020 | 2020-40297 |
| 7/24/2020 | 2020-3322 | MOTION TO REMAND | 22 | 8/31/2020 | | Decorus Manufacturing Co. et. al. | Watson Valve Services Inc. et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 7/7/2020 | 2020-40270 |
| 7/25/2020 | 2020-3325 | MOTION TO REMAND (ALLIED PROPERTY) MOTION TO REMAND (NATIONWIDE) | 1716 | 8/31/2020 | | National General Insurance Company et. al. | Watson Valve Services Inc. et. al. | BERGER KAHN | | 7/7/2020 | 2020-40244 |
| 7/25/2020 | 2020-3326 | MOTION TO REMAND | 11 | 8/31/2020 | YES | Essentia Insurance Company,et. al. | Watson Valve Services Inc. et. al. | MATTHIESEN WICKERT & LEHRER S.C. | | 7/7/2020 | 2020-40243 |
| 7/28/2020 | 2020-3328 | MOTON TO REMAND | 6739 | 8/31/2020 | | Hartford Fire Insurance Company a/s/o CSAT Investment Holdings, LLC, et. al. | Watson Valve Services Inc. et. al. | DOYEN SEBESTA & POELMA LLP | | 7/7/2020 | 2020-40232 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2020 | 2020-3329 | MOTION TO REMAND | 21 | 8/31/2020 | | Humberto Arreola | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/7/2020 | 2020-40208 |
| 7/28/2020 | 2020-3330 | MOTION TO REMAND | 23 | 8/31/2020 | | Richard Delaunay et. al. | Watson Valve Services Inc. et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 7/7/2020 | 2020-40230 |
| 7/28/2020 | 2020-3331 | MOTION TO REMAND | 23 | 8/31/2020 | | Amanda Sutton | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/7/2020 | 2020-39965 |
| 7/28/2020 | 2020-3332 | MOTION TO REMAND | 24 | 8/31/2020 | | Alex Mabry | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/7/2020 | 2020-39914 |
| 7/29/2020 | 2020-3337 | MOTION TO REMAND | 21 | 8/31/2020 | YES | Cypress Texas Insurance Company (a/s/o Leonardo Fortuno) | Watson Valve Services Inc. et. al. | GROELLE & SALMON P.A. | | 7/8/2020 | 2020-40426 |
| 7/29/2020 | 2020-3342 | MOTION TO REMAND | 24 | 8/31/2020 | | Maria Matias et. al. | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/7/2020 | 2020-39919 |
| 7/30/2020 | 2020-3343 | MOTION TO REMAND | 14 15 | 8/31/2020 | | Thi Banh et. al. | Watson Grinding and Manufacturing Co., et. al. | ARNOLD ITKIN | Committee Member (Jannette Thomas) | 6/30/2020 | 2020-39065 |
| 8/3/2020 | 2020-3344 | MOTION TO REMAND | 20 | 8/31/2020 | | Yuliana Basurto,et. al. | Watson Grinding and Manufacturing Co., et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 7/1/2020 | 2020-39387 |
| 8/3/2020 | 2020-3346 | MOTION TO REMAND | 20 | 8/31/2020 | | Francison Olivo et. al. | Watson Grinding and Manufacturing Co., et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 7/1/2020 | 2020-39332 |
| 8/3/2020 | 2020-3347 | MOTON TO REMAND | 682 22 | 8/31/2020 | | Soany S Maradiago Oritz et. al. | Watson Grinding and Manufacturing Co., et. al. | ANTHONY PETERSON LLP | | 7/1/2020 | 2020-39320 |
| 8/3/2020 | 2020-3349 | MOTON TO REMAND | 24 | 8/31/2020 | | Elva Aguilar et. al. | Watson Grinding and Manufacturing Co., et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 7/1/2020 | 2020-39353 |
| 8/3/2020 | 2020-3350 | MOTON TO REMAND | 23 | 8/31/2020 | | Mayra Saucedo et. al. | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-39955 |
| 8/3/2020 | 2020-3351 | MOTION TO REMAND | 688 | 8/31/2020 | YES | Brandi Peck | KMHJ Ltd., et. al. | BUZBEE | | 7/8/2020 | 2020-40602 |
| 8/3/2020 | 2020-3352 | MOTION TO REMAND/LATE FILED/MOTION TO EXTEND | 12 13 | 10/2/2020 | | Ivan Alvarado et. al. | Watson Grinding and Manufacturing Co., et. al. | TRIPLETT LAW FIRM | | 7/7/2020 | 2020-40194 |
| 8/5/2020 | 2020-3356 | MOTION TO REMAND | 21 | 8/31/2020 | | Magda Quinonez et. al. | Watson Grinding and Manufacturing Co., et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 7/1/2020 | 2020-39333 |
| 8/5/2020 | 2020-3357 | MOTION TO REMAND | 21 | 8/31/2020 | | Michelle Ordonez, et. al. | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/7/2020 | 2020-39982 |
| 8/5/2020 | 2020-3358 | MOTION TO REMAND/LATE FILED/MOTION TO EXTEND | 692 693 | 9/1/2020 | | Columbia Lloyds Insurance Company, as Subrogee of Jose Calles, et al. | Watson Valve Services Inc. et. al. | DONATO BROWN POOL & MOEHLMANN | | 7/8/2020 | 2020-40516 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/2020 | 2020-3359 | MOTION TO REMAND | 18 | 8/31/2020 | | Albert Nieves, et. al. | Watson Valve Services Inc. et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 7/7/2020 | 2020-40349 |
| 8/5/2020 | 2020-3360 | MOTION TO REMAND/LATE FILED/MOTION TO EXTEND | 790 | 10/5/2020 | YES | Amica Mutual Insurance Company | Watson Valve Services Inc. et. al. | DEAN G. PAPPAS LAW FIRM | | 7/8/2020 | 2020-40547 |
| 8/5/2020 | 2020-3362 | MOTION TO REMAND | 21 | 8/31/2020 | | Jose Alfredo Flores et al. | Watson Valve Services Inc. et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 7/2/2020 | 2020-39415 |
| 8/5/2020 | 2020-3363 | MOTION TO REMAND | 20 | 8/31/2020 | | Miranda Marcelina Flores | Watson Valve Services Inc. et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 7/7/2020 | 2020-40333 |
| 8/6/2020 | 2020-3365 | MOTION TO REMAND/LATE FILED/MOTION TO EXTEND | 9 | 9/4/2020 | | Stag Houston 2, L.P. | Watson Valve Services Inc. et. al. | KANE RUSSELL COLEMAN AND LOGAN PC | | 7/8/2020 | 2020-40530 |
| 8/6/2020 | 2020-3366 | MOTION TO REMAND | 688 | 8/31/2020 | YES | Charlene Marthieo, et. al. | KMHJ Management Company, LLC, et al. | BUZBEE | | 7/8/2020 | 2020-40596 |
| 8/6/2020 | 2020-3367 | MOTION TO REMAND | 23 | 8/31/2020 | | Marlen Ambriz Indiv., et. al. | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/7/2020 | 2020-39916 |
| 8/6/2020 | 2020-3368 | MOTION TO REMAND | 689 | 8/31/2020 | | Hoa Tran, et. al. | Watson Grinding and Manufacturing Co., et. al. | MOSTYN | | 7/8/2020 | 2020-40556 |
| 8/6/2020 | 2020-3369 | MOTON TO REMAND | 677 14 | 8/31/2020 | | A&H Auto Tech, , et al. | Watson Grinding and Manufacturing Co., et. al. | DICK LAW FIRM PLLC | | 7/6/2020 | 2020-40095 |
| 8/6/2020 | 2020-3370 | MOTION TO REMAND | 13 | 8/31/2020 | | Eric Rodriguez, Sr., et. al. | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/7/2020 | 2020-40059 |
| 8/6/2020 | 2020-3371 | MOTION TO REMAND | 680 18 | 8/31/2020 | | Reymundo Vaesa, et. al. | Watson Valve Services Inc. et. al. | CROWELL & KUCERA, PLLC | | 7/7/2020 | 2020-40006 |
| 8/6/2020 | 2020-3372 | MOTON TO REMAND | 17 18 | 8/31/2020 | | Melinda Adams, et al. (JACKSON) | Watson Grinding and Manufacturing Co., et. al. | ROBINS CLOUD LLP | | 7/2/2020 | 2020-39434 |
| 8/7/2020 | 2020-3373 | MOTION TO REMAND | 10 | 8/31/2020 | | Robb King, et. al. | Watson Valve Services Inc. et. al. | KWOK | Rob Kwok - Committee Co-Chair Committee Member (Travis Horton) | 7/2/2020 | 2020-39460 |
| 8/7/2020 | 2020-3374 | MOTION TO REMAND | 20 | 8/31/2020 | | Michael Carpino Indiv., et. al. | Watson Valve Services Inc. et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 7/8/2020 | 2020-40570 |
| 8/7/2020 | 2020-3375 | MOTION TO REMAND | 11 | 8/31/2020 | | Victor Delgado, et. al. | Watson Valve Services Inc. et. al. | KWOK | Rob Kwok - Committee Co-Chair Committee Member (Travis Horton) | 7/8/2020 | 2020-40526 |
| 8/7/2020 | 2020-3377 | MOTION TO REMAND | 21 | 8/31/2020 | | Lucia Carmona, et. al. | Watson Valve Services Inc. et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 7/8/2020 | 2020-40612 |
| 8/7/2020 | 2020-3379 | MOTION TO REMAND | 19 | 8/31/2020 | | Gerardo Castorena Jr. , et. al. | Watson Valve Services Inc. et. al. | SHRADER & ASSOCIATES LLP (EGDORF) | Eugene Egdorf - Committee Member (Gerardo Castorena) | 7/6/2020 | 2020-39838 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2020 | 2020-3380 | MOTION TO REMAND | 17 | 8/31/2020 | | Margarita Flores, et. al. | ARC Specialties Inc., et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 7/7/2020 | 2020-40216 |
| 8/7/2020 | 2020-3381 | MOTION TO REMAND | 12 | 8/31/2020 | YES | Yesenia Ayala, et. al. | Matheson Tri-Gas, Inc., et. al. | ALFRED LAW FIRM | | 7/8/2020 | 2020-40565 |
| 8/7/2020 | 2020-3382 | MOTION TO REMAND | 18 | 8/31/2020 | | Massiel Nunez, et. al. | ARC Specialties Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-40011 |
| 8/7/2020 | 2020-3383 | MOTION TO REMAND | 688 | 8/31/2020 | YES | William Wallingsford, et. al. | KMHJ Management Company, LLC, et. al. | BUZBEE | | 3/25/2020 | 2020-19265 |
| 8/9/2020 | 2020-3384 | MOTION TO REMAND | 21 | 8/31/2020 | | Gilbert Figueroa, et. al. | ARC Specialties Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-39924 |
| 8/9/2020 | 2020-3385 | MOTION TO REMAND | 21 | 8/31/2020 | | Phillip Burnam , et. al. | Watson Valve Services Inc. et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 7/7/2020 | 2020-40245 |
| 8/10/2020 | 2020-3386 | MOTION TO REMAND | 20 | 8/31/2020 | | Duong Tung La, et. al. | ARC Specialties Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-39864 |
| 8/10/2020 | 2020-3387 | MOTION TO REMAND | 21 | 8/31/2020 | | Maria Trejo et. al. | ARC Specialties Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/7/2020 | 2020-39963 |
| 8/10/2020 | 2020-3388 | MOTION TO REMAND | 15 | 8/31/2020 | | Carole Goff | KMHJ Ltd., et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 7/7/2020 | 2020-40254 |
| 8/10/2020 | 2020-3389 | MOTION TO REMAND | 17 | 8/31/2020 | | Hector Mondragon Olvera, et. al. | ARC Specialties Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-39996 |
| 9/9/2020 | 2020-3410 | MOTION TO REMAND | 3 | 9/15/2020 | | Hoan Pham | ARC Specialties Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 8/21/2020 | 2020-50258 |
| 9/9/2020 | 2020-3411 | MOTION TO REMAND | 3 | 9/15/2020 | | Christopher Tovar | ARC Specialties Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 8/21/2020 | 2020-50254 |
| 9/9/2020 | 2020-3412 | MOTION TO REMAND | 3 | 9/15/2020 | | Victor Garcia Salas | ARC Specialties Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 8/21/2020 | 2020-50259 |

# EXHIBIT "B"

# CLAIMS SUMMARY

| Claim No. | Date Claim Filed | Schedule | Lawsuit Pending | Claimant | Description | Claim Amount | Claim Priority | Claim Unsecured | Claim Secured | Sched. Amount if No Claim Filed | Sched. Priority if No Claim Filed | Sched. Unsecured if No Claim Filed | Sched. Secured if No Claim Filed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2/12/2020 | D | | Harris County et al | Ad valorem taxes | $ 114,787.81 | $ - | $ - | $ 114,787.81 | $ - | $ - | $ - | $ - |
| 2 | 2/12/2020 | D | | Cypress-Fairbanks ISD Tax | Ad valorem taxes | $ 121,678.22 | $ - | $ - | $ 121,678.22 | $ - | $ - | $ - | $ - |
| 3 | 2/20/2020 | F | – | GULF COAST METAL SALES | Trade | $ 14,041.00 | $ - | $ 14,041.00 | $ | $ - | $ - | $ - | $ - |
| 4 | 2/21/2020 | F | | HUNTER CHEMICAL LLC | Trade | $ - | $ - | $ - | $ | $ - | $ - | $ - | $ - |
| 5 | 2/18/2020 | F | | GRAINGER, INC. | Trade | $ 1,948.92 | $ - | $ 1,948.92 | $ | $ - | $ - | $ - | $ - |
| 6 | 3/2/2020 | F | – | CARBIDE & METAL, C&M TECH LLC | Trade | $ 130,473.00 | $ - | $ 130,473.00 | $ | $ - | $ - | $ - | $ - |
| 7 | 3/3/2020 | F | | John Watson | (Unsecured) | $ 1,199,258.00 | $ - | $ 1,199,258.00 | $ | $ - | $ - | $ - | $ - |
| 8 | 3/5/2020 | | | American Express | Credit Card | $ 48,929.03 | $ - | $ 48,929.03 | $ | $ - | $ - | $ - | $ - |
| 9 | 3/5/2020 | F | | American Express | Credit Card | $ 484,030.69 | $ - | $ 484,030.69 | $ | $ - | $ - | $ - | $ - |
| 10 | 3/6/2020 | – | – | Gulfstream Property & Casualty Insurance Company | Subrogation Claim | $ 56,164.42 | $ - | $ 56,164.42 | $ | $ - | $ - | $ - | $ - |
| 11 | 3/10/2020 | – | 20-03326 | Essentia Insurance Company, as subrogee of William Usher | Subrogation Claim | $ 32,890.81 | $ - | $ 32,890.81 | $ | $ - | $ - | $ - | $ - |
| 12 | 3/10/2020 | – | 20-03326 | Essentia Insurance Company, as subrogee of Ressler | Subrogation Claim | $ 17,300.00 | $ - | $ 17,300.00 | $ | $ - | $ - | $ - | $ - |
| 13 | 3/10/2020 | – | 20-03326 | Essentia Insurance Company, as subrogee of Kamins | Subrogation Claim | $ 32,609.27 | $ - | $ 32,609.27 | $ | $ - | $ - | $ - | $ - |
| 14 | 3/10/2020 | – | 20-03326 | Essentia Insurance Company, as subrogee of Rossman | Subrogation Claim | $ 23,814.32 | $ - | $ 23,814.32 | $ | $ - | $ - | $ - | $ - |
| 15 | 3/10/2020 | – | 20-03326 | Essentia Insurance Company, as subrogee of Keckeisen | Subrogation Claim | $ 26,287.44 | $ - | $ 26,287.44 | $ | $ - | $ - | $ - | $ - |
| 16 | 3/13/2020 | – | 20-03326 | Southern Vanguard Insurance No, subrogee of Gutierrez | Subrogation Claim | $ 10,209.65 | $ - | $ 10,209.65 | $ | $ - | $ - | $ - | $ - |
| 17 | 3/23/2020 | – | 20-03326 | Southern Vanguard Insurance No, subrogee of Morales | Subrogation Claim | $ 5,384.02 | $ - | $ 5,384.02 | $ | $ - | $ - | $ - | $ - |
| 18 | 3/23/2020 | – | 20-03326 | Southern Vanguard Insurance No, subrogee of Milner | Subrogation Claim | $ 82,038.74 | $ - | $ 82,038.74 | $ | $ - | $ - | $ - | $ - |
| 19 | 3/23/2020 | – | 20-03326 | Southern Vanguard Insurance No, subrogee of Uriostegui | Subrogation Claim | $ 108,014.00 | $ - | $ 108,014.00 | $ | $ - | $ - | $ - | $ - |
| 20 | 3/23/2020 | – | 20-03326 | Southern Vanguard Insurance No, subrogee of Tiende | Subrogation Claim | $ 9,761.45 | $ - | $ 9,761.45 | $ | $ - | $ - | $ - | $ - |
| 21 | 3/23/2020 | – | 20-03326 | Southern Vanguard Insurance No, subrogee of Ortiz | Subrogation Claim | $ 23,515.23 | $ - | $ 23,515.23 | $ | $ - | $ - | $ - | $ - |
| 22 | 3/23/2020 | – | 20-03326 | Southern Vanguard Insurance No, subrogee of Vargas | Subrogation Claim | $ 9,575.53 | $ - | $ 9,575.53 | $ | $ - | $ - | $ - | $ - |
| 23 | 3/23/2020 | – | 20-03326 | Southern Vanguard Insurance No, subrogee of Wallingsford | Subrogation Claim | $ 6,554.38 | $ - | $ 6,554.38 | $ | $ - | $ - | $ - | $ - |
| 24 | 3/23/2020 | – | 20-03326 | Southern Vanguard Insurance No, subrogee of Thurman | Subrogation Claim | $ 12,203.63 | $ - | $ 12,203.63 | $ | $ - | $ - | $ - | $ - |
| 25 | 3/23/2020 | – | 20-03326 | Southern Vanguard Insurance No, subrogee of Aguilar | Subrogation Claim | $ 25,477.68 | $ - | $ 25,477.68 | $ | $ - | $ - | $ - | $ - |
| 26 | 3/23/2020 | – | 20-03326 | Southern Vanguard Insurance No, subrogee of Cole | Subrogation Claim | $ 10,604.87 | $ - | $ 10,604.87 | $ | $ - | $ - | $ - | $ - |
| 27 | 3/23/2020 | – | 20-03326 | Southern Vanguard Insurance No, subrogee of Robles | Subrogation Claim | $ 4,471.47 | $ - | $ 4,471.47 | $ | $ - | $ - | $ - | $ - |
| 28 | 3/23/2020 | – | 20-03326 | Southern Vanguard Insurance No, subrogee of Shin | Subrogation Claim | $ 7,739.75 | $ - | $ 7,739.75 | $ - | $ - | $ - | $ - | $ - |
| 29 | 3/23/2020 | – | 20-03326 | Southern Vanguard Insurance No, subrogee of Juarez | Subrogation Claim | $ 42,157.66 | $ - | $ 42,157.66 | $ | $ - | $ - | $ - | $ - |
| 30 | 3/26/2020 | F | | INC. | Trade | $ 286,323.88 | $ - | $ 286,353.88 | $ - | $ - | $ - | $ - | $ - |
| 31 | 3/27/2020 | F | | M & N METALS, INC. | Trade | $ 8,872.00 | $ - | $ 8,872.00 | $ - | $ - | $ - | $ - | $ - |
| 32 | 3/27/2020 | F | – | TECHNICAL ENGINEERING | Trade | $ 56,300.00 | $ - | $ 56,300.00 | $ - | $ - | $ - | $ - | $ - |
| 33 | 3/27/2020 | F | | CO. | Trade | $ 45,648.53 | $ - | $ 45,648.53 | $ - | $ - | $ - | $ - | $ - |
| 34 | 3/26/2020 | F | | PRECISION FLUIDS INC | Trade | $ 601.25 | $ - | $ 601.25 | $ - | $ - | $ - | $ - | $ - |
| 35 | 3/30/2020 | F | | MASTER MACHINE INC. | Trade | $ 2,875.00 | $ - | $ 2,875.00 | $ - | $ - | $ - | $ - | $ - |
| 36 | 4/1/2020 | – | – | Chris Fields | Personal Injury/Wrongful Death/Property Damage | $ 2,326.95 | $ - | $ 2,326.95 | $ | $ - | $ - | $ - | $ - |
| 37 | 4/1/2020 | | | Airgas, USA | Trade | $ 578.99 | $ - | $ 578.99 | $ - | $ - | $ - | $ - | $ - |
| 38 | 4/1/2020 | | | Airgas, USA | Trade | $ 8,136.91 | $ - | $ 8,136.91 | $ - | $ - | $ - | $ - | $ - |

| No. | Date | | Case No. | Creditor | Type | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | 4/9/2020 | F | – | WEB INDUSTRIAL DIAMOND CO, INC | Trade | $ 20,846.95 | $ - | $ 20,846.95 | $ - | $ - | $ - | $ - | $ - |
| 40 | 4/13/2020 | – | 20-03168 | S&I Realty, LLC | Personal Injury/Wrongful Death/Property Damage | $ 717,282.23 | $ - | $ 717,282.23 | $ - | $ - | $ - | $ - | $ - |
| 41 | 4/13/2020 | – | – | Wilber & Associates METLIFE Insurance Commercial Property ASO 4LK, Inc. | Subrogation Claim | $ 11,575.11 | $ - | $ 11,575.11 | $ - | $ - | $ - | $ - | $ - |
| 42 | 4/16/2020 | F | – | TEXAS STAINLESS/HEAT TREATING | Trade | $ 4,389.00 | $ - | $ 4,389.00 | $ - | $ - | $ - | $ - | $ - |
| 43 | 4/16/2020 | – | – | Delta Centrifugal | Trade | $ 13,456.00 | $ - | $ 13,456.00 | $ - | | | $ - | $ - |
| 44 | 4/22/2020 | F | – | R & M FORGE & FITTINGS | Trade | $ 32,265.00 | $ - | $ 32,265.00 | $ - | $ - | $ - | $ - | $ - |
| 45 | 4/28/2020 | – | – | WITHDRAWN | Margin and Sales Tax, plus accrual for 2020. | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 46 | 4/28/2020 | – | – | WITHDRAWN | Margin and Sales Tax, plus accrual for 2020. | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 47 | 5/7/2020 | F | – | HOUSTON CENTERLESS GRINDING | Trade | $ 2,140.00 | $ - | $ 2,140.00 | $ - | $ - | $ - | $ - | $ - |
| 48 | 5/8/2020 | – | 20-03337 | Cypress Texas Insurance Company | Subrogation Claim | $ 41,957.53 | $ - | $ 41,957.53 | $ - | $ - | $ - | $ - | $ - |
| 49 | 5/9/2020 | E | – | Texas Comptroller of Public Accounts | Margin and Sales Tax, plus accrual for 2020. | $ 59,326.55 | $ 59,326.55 | $ - | $ - | $ - | $ - | $ - | $ - |
| 50 | 5/11/2020 | F | – | U-LINE, INC. | Trade | $ 8,885.08 | $ - | $ 8,885.08 | $ - | $ - | $ - | $ - | $ - |
| 51 | 5/20/2020 | F | – | BASS TOOL & SUPPLY, INC. | Trade | $ 73,382.49 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 52 | 5/21/2020 | | – | William Scotsman Inc. - Texas Mutual | Trade | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 53 | 5/22/2020 | F | | LANGLEY ALLOYS | Trade | $ 13,136.83 | $ - | $ 13,136.83 | $ - | $ - | $ - | $ - | $ - |
| 54 | 6/10/2020 | – | – | Stephen Alan White | Personal Injury/Wrongful Death/Property Damage | $ 725.00 | $ - | $ 725.00 | $ - | $ - | $ - | $ - | $ - |
| 55 | 6/10/2020 | – | – | Kurt Hall | Personal Injury/Wrongful Death/Property Damage | $ 133,000.00 | $ - | $ 133,000.00 | $ - | $ - | $ - | $ - | $ - |
| 56 | 6/11/2020 | – | – | Steven Reyenga | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 57 | 6/15/2020 | – | – | Suk Yong Kim | Personal Injury/Wrongful Death/Property Damage | $ 1,500.00 | $ - | $ 1,500.00 | $ - | $ - | $ - | $ - | $ - |
| 58 | 6/15/2020 | – | – | James Davin | Personal Injury/Wrongful Death/Property Damage | $ 3,095.43 | $ - | $ 3,095.43 | $ - | $ - | $ - | $ - | $ - |
| 59 | 6/15/2020 | – | – | Kurt Hall | Personal Injury/Wrongful Death/Property Damage | $ 133,000.00 | $ - | $ 133,000.00 | $ - | $ - | $ - | $ - | $ - |
| 60 | 6/15/2020 | – | – | Seismic Exchange Inc. | Personal Injury/Wrongful Death/Property Damage | $ 1,878.49 | $ - | $ 1,878.49 | $ - | $ - | | | $ - |
| 61 | 6/17/2020 | F | | INC | Trade | $ 30,950.00 | $ - | $ 30,950.00 | $ - | $ - | $ - | $ - | $ - |
| 62 | 6/17/2020 | – | – | Charlene M. Greco | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 63 | 6/17/2020 | | | Texas Pipe and Supply Ltd. | Trade | $ 6,270.36 | $ - | $ 6,270.36 | $ - | $ - | $ - | $ - | $ - |
| 64 | 6/22/2020 | – | – | Shannon Deann Smith | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 65 | 6/22/2020 | – | – | Garlock Sealing Technologies, Inc. | Trade | $ 1,279.36 | $ - | $ 1,279.36 | $ - | $ - | $ - | $ - | $ - |
| 66 | 6/22/2020 | – | – | Craig Eugene Johnson | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 67 | 6/24/2020 | – | – | Morella Tapia | Personal Injury/Wrongful Death/Property Damage | $ 23,900.00 | $ - | $ 23,900.00 | $ - | $ - | $ - | $ - | $ - |
| 68 | 6/24/2020 | – | – | Nhan Nguyen | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 69 | 6/24/2020 | – | 20-03376 | Michael Jeffcoat | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 70 | 6/24/2020 | – | 20-03376 | Leslie Hall | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 71 | 6/24/2020 | – | 20-03376 | Miguel Moreno | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 72 | 6/24/2020 | – | 20-03376 | Linda Garcia | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |

| 73 | 6/24/2020 | – | 20-03376 | Lenetta Webbert | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 74 | 6/24/2020 | – | 20-03376 | Josiah Anderson | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 75 | 6/24/2020 | – | 20-03376 | Maria Alas | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 76 | 6/24/2020 | – | 20-03376 | Maria Olivo | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 77 | 6/24/2020 | – | 20-03376 | Joseph Wells | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 78 | 6/24/2020 | – | 20-03376 | Joshua Tibbs | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 79 | 6/24/2020 | – | 20-03376 | Ray Riley | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 80 | 6/24/2020 | – | 20-03376 | Rita Rivera | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 81 | 6/24/2020 | – | 20-03376 | Rolando Morales | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 82 | 6/24/2020 | – | 20-03376 | Mark Allen | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 83 | 6/24/2020 | – | 20-03376 | Adam Alani | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 84 | 6/24/2020 | – | 20-03376 | Tara Carter | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 85 | 6/24/2020 | – | 20-03376 | Temika Webbert | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 86 | 6/24/2020 | – | 20-03376 | Jose Vasquez | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 87 | 6/24/2020 | – | 20-03376 | Tricia Berry | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 88 | 6/24/2020 | – | 20-03376 | Vicente Cardoso | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 89 | 6/24/2020 | – | 20-03376 | Valeriano Mendoza | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 90 | 6/24/2020 | – | 20-03376 | Alejandro Moreno | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 91 | 6/24/2020 | – | 20-03376 | Alexander Lee | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 92 | 6/24/2020 | – | 20-03376 | Anna Castro | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 93 | 6/24/2020 | – | 20-03376 | Valeriano Mendoza | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 94 | 6/24/2020 | – | 20-03376 | Jasmine Moreno | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 95 | 6/24/2020 | – | 20-03376 | Veronica Garcia | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 96 | 6/24/2020 | – | 20-03376 | Erica Moreno | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 97 | 6/24/2020 | – | 20-03376 | Eunice Quill | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 98 | 6/24/2020 | – | 20-03376 | Salvador Morales | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 99 | 6/24/2020 | – | 20-03376 | Johnathan Olivo | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 100 | 6/24/2020 | – | 20-03376 | Rebecca Moreno | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 101 | 6/24/2020 | – | 20-03376 | Jose Sanchez | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 102 | 6/24/2020 | – | 20-03376 | Ronnie Ellis | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 103 | 6/24/2020 | – | 20-03376 | Nadia Slack | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 104 | 6/24/2020 | – | 20-03376 | Reda Choukair | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |

| # | Date | | Case No. | Name | Claim Type | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 6/24/2020 | – | 20-03376 | Ricardo Sutton | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 106 | 6/24/2020 | – | 20-03376 | John Andersen | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 107 | 6/24/2020 | – | 20-03376 | Mike Ayers | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 108 | 6/24/2020 | – | 20-03376 | Christopher Olivo | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 109 | 6/24/2020 | – | 20-03376 | Da'Aron Harmon | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 110 | 6/24/2020 | – | 20-03376 | Fernando Arias | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 111 | 6/24/2020 | – | 20-03376 | Daphne Griffin | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 112 | 6/24/2020 | – | 20-03376 | Dale Singleton | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 113 | 6/24/2020 | – | 20-03376 | Daphne Griffin | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 114 | 6/24/2020 | – | 20-03376 | Dellia Hall | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 115 | 6/24/2020 | – | 20-03376 | Dwanae Jorden | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 116 | 6/24/2020 | – | 20-03376 | Eduardo Ocen | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 117 | 6/24/2020 | – | 20-03376 | Johnathan Galvan | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 118 | 6/24/2020 | – | 20-03376 | Larry Seligmann | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 119 | 6/24/2020 | – | 20-03376 | Michael Berry | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 120 | 6/24/2020 | – | 20-03376 | Martin Garcia | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 121 | 6/24/2020 | – | 20-03376 | Stefanie Young | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 122 | 6/24/2020 | – | 20-03376 | Fay Hall | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 123 | 6/24/2020 | – | 20-03376 | Emmalina Martinez | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 124 | 6/24/2020 | – | 20-03376 | Eunice Quill | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 125 | 6/24/2020 | – | 20-03376 | Fay Hall | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 126 | 6/24/2020 | – | 20-03376 | Jaclyn Williams | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 127 | 6/24/2020 | – | 20-03376 | Herbert Maduro | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 128 | 6/24/2020 | – | 20-03376 | Johnyce Adams | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 129 | 6/24/2020 | – | 20-03376 | Reda Choukair | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 130 | 6/24/2020 | – | 20-03376 | Mike Ayers | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 131 | 6/24/2020 | – | 20-03376 | Nadia Slack | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 132 | 6/24/2020 | – | 20-03376 | Veronica Garcia | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 133 | 6/24/2020 | – | 20-03376 | Vicente Cardoso | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 134 | 6/25/2020 | | | Equian aso Jay Goldberg | Subrogation Claim | $ 20,610.52 | $ | - | $ 20,610.52 | $ | - | $ | - | $ | - | $ | - | $ | - |
| 135 | 6/24/2020 | – | 20-03376 | Ronnie Ellis | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 136 | 6/24/2020 | – | 20-03376 | Salvador Morales | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 137 | 6/24/2020 | – | 20-03376 | Ricardo Sutton | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |

| 138 | 6/24/2020 | – | 20-03376 | Miguel Moreno | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 139 | 6/25/2020 | – | – | Equian abo Christian Ballesteros | Subrogation Claim | $ 82,172.44 | $ - | $ 82,172.44 | $ - | $ - | $ - | $ - | $ - |
| 140 | 6/24/2020 | – | 20-03376 | Alexander Lee | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 141 | 6/24/2020 | – | 20-03376 | Michael Jeffcoat | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 142 | 6/24/2020 | – | 20-03376 | Michael Jeffcoat | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 143 | 6/24/2020 | – | 20-03376 | Alejandro Moreno | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 144 | 6/24/2020 | – | 20-03376 | Alexander Lee | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 145 | 6/24/2020 | – | 20-03376 | Fernando Arias | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 146 | 6/24/2020 | – | 20-03376 | Francisco Olivo | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 147 | 6/24/2020 | – | 20-03376 | Herbert Maduro | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 148 | 6/24/2020 | – | 20-03376 | John Andersen | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 149 | 6/24/2020 | – | 20-03376 | Johnathan Galvan | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 150 | 6/24/2020 | – | 20-03376 | Joseph Wells | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 151 | 6/24/2020 | – | 20-03376 | Johnathan Olivo | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 152 | 6/24/2020 | – | 20-03376 | Eric Morales | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 153 | 6/24/2020 | – | 20-03376 | Josiah Anderson | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 154 | 6/24/2020 | – | 20-03376 | Herbert Maduro | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 155 | 6/24/2020 | – | 20-03376 | Jaclyn Williams | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 156 | 6/24/2020 | – | 20-03376 | Larry Seligmann | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 157 | 6/24/2020 | – | 20-03376 | Lenetta Webbert | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 158 | 6/24/2020 | – | 20-03376 | Leslie Hall | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 159 | 6/24/2020 | – | 20-03376 | Linda Garcia | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 160 | 6/24/2020 | – | 20-03376 | Maria Alas | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 161 | 6/24/2020 | – | 20-03376 | Maria Olivo | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 162 | 6/24/2020 | – | 20-03376 | Mark Allen | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 163 | 6/24/2020 | – | 20-03376 | Martin Garcia | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 164 | 6/24/2020 | – | 20-03376 | Michael Berry | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 165 | 6/24/2020 | – | 20-03376 | Eric Quill | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 166 | 6/24/2020 | – | 20-03376 | Johnyce Adams | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 167 | 6/24/2020 | – | 20-03376 | Francisco Olivo | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 168 | 6/24/2020 | – | 20-03376 | Herbert Maduro | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 169 | 6/24/2020 | – | 20-03376 | Erica Moreno | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |

| No. | Date | | Case No. | Creditor | Nature of Claim | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | 6/24/2020 | – | 20-03376 | Eric Quill | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 171 | 6/24/2020 | – | 20-03376 | Erica Moreno | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 172 | 6/24/2020 | – | 20-03376 | Stefanie Young | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 173 | 6/24/2020 | – | 20-03376 | Tara Carter | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 174 | 6/24/2020 | – | 20-03376 | Temika Webbert | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 175 | 6/24/2020 | – | 20-03376 | Tricia Berry | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 176 | 6/24/2020 | – | 20-03376 | Jose Sanchez | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 177 | 6/24/2020 | – | 20-03376 | Eduardo Ocen | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 178 | 6/24/2020 | – | 20-03376 | Emmalina Martinez | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 179 | 6/24/2020 | – | 20-03376 | Dellia Hall | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 180 | 6/24/2020 | – | 20-03376 | Dwanae Jorden | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 181 | 6/24/2020 | – | 20-03376 | Dale Singleton | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 182 | 6/24/2020 | – | 20-03376 | Christopher Olivo | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 183 | 6/24/2020 | – | 20-03376 | Da'Aron Harmon | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 184 | 6/25/2020 | | | Equian obo Eric Ashley | Subrogation Claim | $ 75,000.00 | $ - | $ 75,000.00 | $ - | $ - | $ - | $ - | $ - |
| 185 | 6/25/2020 | | | Equian obo Eric Ashley | Subrogation Claim | $ 39,732.83 | $ - | $ 39,732.83 | $ - | $ - | $ - | $ - | $ - |
| 186 | 6/25/2020 | | | Equian obo Eric Ashley | Subrogation Claim | $ 6,156.45 | $ - | $ 6,156.45 | $ - | $ - | $ - | $ - | $ - |
| 187 | 6/25/2020 | | | Equian obo Eric Ashley | Subrogation Claim | $ 9,245.84 | $ - | $ 9,245.84 | $ - | $ - | $ - | $ - | $ - |
| 188 | 6/26/2020 | – | | Fabiola Gonzalez and Bonerge Montiel | Personal Injury/Wrongful Death/Property Damage | $ 12,103.00 | $ - | $ 12,103.00 | $ - | $ - | $ - | $ - | $ - |
| 189 | 6/29/2020 | F | | NATIONAL SPECIALTY ALLOYS | Trade | $ 14,725.00 | $ - | $ 14,725.00 | $ - | $ - | $ - | $ 16,701.12 | $ - |
| 190 | 6/29/2020 | | 20-03360 | AMICA MUTUAL INSURANCE COMPANY | Subrogation Claim | $ 294,463.30 | $ - | $ 294,463.30 | $ - | $ - | $ - | $ - | $ - |
| 191 | 6/29/2020 | – | | NATIONAL SPECIALTY ALLOYS | Trade | $ 14,725.00 | $ - | $ 14,725.00 | $ - | $ - | $ - | $ - | $ - |
| 192 | 6/29/2020 | | – | Anna Salvadoro Moss | Personal Injury/Wrongful Death/Property Damage | $ 130,000.00 | $ - | $ 130,000.00 | $ - | $ - | $ - | $ - | $ - |
| 193 | 6/29/2020 | – | – | Phuc L Cahn e and Nhu Lihn Trong | Personal Injury/Wrongful Death/Property Damage | $ 30,000.00 | $ - | $ 30,000.00 | $ - | $ - | $ - | $ - | $ - |
| 194 | 6/26/2020 | – | – | Marty Griffith | Personal Injury/Wrongful Death/Property Damage | $ 950.00 | $ - | $ 950.00 | $ - | $ - | $ - | $ - | $ - |
| 195 | 6/29/2020 | – | – | Maria Sanchez | Personal Injury/Wrongful Death/Property Damage | $ 23,000.00 | $ - | $ 23,000.00 | $ - | $ - | $ - | $ - | $ - |
| 196 | 6/26/2020 | – | – | Marco Pineda | Personal Injury/Wrongful Death/Property Damage | $ 1,500.00 | $ - | $ 1,500.00 | $ - | $ - | $ - | $ - | $ - |
| 197 | 6/26/2020 | – | – | Diem Thi Hoang | Personal Injury/Wrongful Death/Property Damage | $ 35,595.19 | $ - | $ 35,595.19 | $ - | $ - | $ - | $ - | $ - |
| 198 | 6/29/2020 | – | – | Mary Jackson | Personal Injury/Wrongful Death/Property Damage | $ 150,000.00 | $ - | $ 150,000.00 | $ - | $ - | $ - | $ - | $ - |
| 199 | 6/29/2020 | – | – | Chom Se Park | Personal Injury/Wrongful Death/Property Damage | $ 508.00 | $ - | $ 508.00 | $ - | $ - | $ - | $ - | $ - |
| 200 | 6/25/2020 | – | | Equian AAO American Modern Property and Casualty Insurance Company ASO Jay Goldberg | Subrogation Claim | $ 20,610.52 | $ - | $ 20,610.52 | $ - | $ - | $ - | $ - | $ - |
| 201 | 7/1/2020 | – | – | Thomas William Young | Personal Injury/Wrongful Death/Property Damage | $ 3,403.00 | $ - | $ 3,403.00 | $ - | $ - | $ - | $ - | $ - |
| 202 | 6/29/2020 | – | – | Susan M. Vogel & Sons | Personal Injury/Wrongful Death/Property Damage | $ 1,666.50 | $ - | $ 1,666.50 | $ - | $ - | $ - | $ - | $ - |
| 203 | 7/1/2020 | D | | Texas Capital Bank | Secured Bank Debt | $ 3,004,993.05 | $ - | $ - | $ 3,004,993.05 | $ - | $ - | $ - | $ - |

| # | Date | | Case No. | Claimant | Claim Type | Amount | | | | | | |
|---|------|---|----------|----------|------------|--------|---|---|---|---|---|---|
| 204 | 7/1/2020 | | | Texas Capital Bank | Secured Bank Debt | $ 11,127.74 | $ - | $ 11,127.74 | $ - | $ - | $ - | $ - |
| 205 | 7/1/2020 | – | 20-03383 | Maria Blanco | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 206 | 7/1/2020 | – | 20-03383 | Maria Blanco | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 207 | 7/1/2020 | – | 20-03383 | Cathryn R. Bottoms | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 208 | 7/1/2020 | – | 20-03383 | Joe Brunson | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 209 | 7/1/2020 | – | 20-03383 | Susie Brunson as next friend of Bylan B. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 210 | 7/1/2020 | – | 20-03383 | Susie Brunson, Individually | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 211 | 7/1/2020 | – | 20-03383 | Sara G. Darrow | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 212 | 7/1/2020 | – | 20-03383 | John DaSilva | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 213 | 7/1/2020 | – | 20-03383 | Kay DaSilva | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 214 | 7/1/2020 | – | 20-03383 | Tasha Felder, Individually and on Behalf | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 215 | 7/1/2020 | – | 20-03383 | Johnnie Huynh | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 216 | 7/1/2020 | – | 20-03383 | Henry Lindsay | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 217 | 7/1/2020 | – | 20-03383 | Sophie Lindsay | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 218 | 7/1/2020 | – | 20-03383 | Kelly Mallady | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 219 | 7/1/2020 | – | 20-03383 | Ana Luisa Singu | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 220 | 7/1/2020 | – | – | Precision Calibration and Repair | Trade | $ 1,922.00 | $ - | $ 1,922.00 | $ - | $ - | $ - | $ - |
| 221 | 7/1/2020 | – | – | HEB LP | Personal Injury/Wrongful Death/Property Damage | $ 404,536.55 | $ - | $ 404,536.55 | $ - | $ - | $ - | $ - |
| 222 | 6/25/2020 | | | Equian obo Eric Ashley | Subrogation Claim | $ 82,172.44 | $ - | $ 82,172.44 | $ - | $ - | $ - | $ - |
| 223 | 7/2/2020 | – | – | Sami Sultan | Personal Injury/Wrongful Death/Property Damage | $ 1,250.00 | $ - | $ 1,250.00 | $ - | $ - | $ - | $ - |
| 224 | 7/1/2020 | – | – | Susan M. Vogel & Sons | Personal Injury/Wrongful Death/Property Damage | $ 1,666.50 | $ - | $ 1,666.50 | $ - | $ - | $ - | $ - |
| 225 | 7/2/2020 | – | – | SubroSmart o/b/o Certain Underwriter of Lloyds | Subrogation Claim | $ 22,094.95 | $ - | $ 22,094.95 | $ - | $ - | $ - | $ - |
| 226 | 7/2/2020 | – | – | SubroSmart o/b/o Certain Underwriter of Lloyds | Subrogation Claim | $ 3,882.18 | $ - | $ 3,882.18 | $ - | $ - | $ - | $ - |
| 227 | 7/2/2020 | – | 20-03383 | Amado Anguiano | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 228 | 7/2/2020 | – | 20-03383 | Tasha Felder, Individually and on Behalf | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 229 | 7/2/2020 | – | 20-03383 | Tasha Felder, Individually and on Behalf | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 230 | 7/2/2020 | – | 20-03383 | Yoloanda Navarro | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 231 | 7/2/2020 | – | 20-03383 | Erick Anaya | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 232 | 7/2/2020 | – | 20-03383 | Victoria Chavez | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 233 | 7/2/2020 | – | 20-03383 | Paola Chazarreta | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 234 | 7/2/2020 | – | 20-03383 | Paola G. Chazarreta | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 235 | 7/2/2020 | – | 20-03383 | Jose D. Coreas | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 236 | 7/2/2020 | – | 20-03383 | Jorge Garcia | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |

| # | Date | | Case No. | Claimant | Claim Type | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237 | 7/2/2020 | – | 20-03383 | Donald Holcomb | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 238 | 7/2/2020 | – | 20-03383 | Ken Holland, Individually and on behalf | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 239 | 7/2/2020 | – | 20-03383 | Ken Holland, Individually and on behalf | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 240 | 7/2/2020 | – | 20-03383 | Byron Keith House | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 241 | 7/2/2020 | – | 20-03383 | Odess Marie James House | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 242 | 7/2/2020 | – | – | SubroSmart o/b/o Certain Underwriter of Lloyds | Subrogation Claim | $ 4,771.67 | $ | - | $ 4,771.67 | $ | - | $ | - | $ | - | $ | - | $ | - |
| 243 | 7/2/2020 | F | – | OERLIKON METCO (US) INC | Trade | $ 8,527.58 | $ | - | $ 8,527.58 | $ | - | $ | - | $ | - | $ | - | $ | - |
| 244 | 7/2/2020 | – | – | SubroSmart o/b/o Certain Underwriter of Lloyds | Subrogation Claim | $ 95,500.00 | $ | - | $ 95,500.00 | $ | - | $ | - | $ | - | $ | - | $ | - |
| 245 | 7/2/2020 | – | – | SubroSmart o/b/o Certain Underwriter of Lloyds | Subrogation Claim | $ 65,500.00 | $ | - | $ 65,500.00 | $ | - | $ | - | $ | - | $ | - | $ | - |
| 246 | 7/2/2020 | – | – | SubroSmart o/b/o Certain Underwriter of Lloyds | Subrogation Claim | $ 4,410.06 | $ | - | $ 4,410.06 | $ | - | $ | - | $ | - | $ | - | $ | - |
| 247 | 7/2/2020 | – | – | SubroSmart o/b/o Certain Underwriter of Lloyds | Subrogation Claim | $ 29,424.84 | $ | - | $ 29,424.84 | $ | - | $ | - | $ | - | $ | - | $ | - |
| 248 | 7/2/2020 | – | – | SubroSmart o/b/o Certain Underwriter of Lloyds | Subrogation Claim | $ 11,947.70 | $ | - | $ 11,947.70 | $ | - | $ | - | $ | - | $ | - | $ | - |
| 249 | 7/2/2020 | – | – | SubroSmart o/b/o Certain Underwriter of Lloyds | Subrogation Claim | $ 4,120.58 | $ | - | $ 4,120.58 | $ | - | $ | - | $ | - | $ | - | $ | - |
| 250 | 7/2/2020 | – | – | SubroSmart o/b/o Certain Underwriter of Lloyds | Subrogation Claim | $ 13,910.46 | $ | - | $ 13,910.46 | $ | - | $ | - | $ | - | $ | - | $ | - |
| 251 | 7/2/2020 | – | – | SubroSmart o/b/o Certain Underwriter of Lloyds | Subrogation Claim | $ 30,930.27 | $ | - | $ 30,930.27 | $ | - | $ | - | $ | - | $ | - | $ | - |
| 252 | 7/2/2020 | – | – | SubroSmart o/b/o Certain Underwriter of Lloyds | Subrogation Claim | $ 5,692.22 | $ | - | $ 5,692.22 | $ | - | $ | - | $ | - | $ | - | $ | - |
| 253 | 7/2/2020 | – | – | SubroSmart o/b/o Certain Underwriter of Lloyds | Subrogation Claim | $ 4,907.16 | $ | - | $ 4,907.16 | $ | - | $ | - | $ | - | $ | - | $ | - |
| 254 | 7/2/2020 | – | – | SubroSmart o/b/o Certain Underwriter of Lloyds | Subrogation Claim | $ 9,167.63 | $ | - | $ 9,167.63 | $ | - | $ | - | $ | - | $ | - | $ | - |
| 255 | 7/2/2020 | – | – | SubroSmart o/b/o Certain Underwriter of Lloyds | Subrogation Claim | $ 29,306.32 | $ | - | $ 29,306.32 | $ | - | $ | - | $ | - | $ | - | $ | - |
| 256 | 7/2/2020 | – | – | SubroSmart o/b/o Certain Underwriter of Lloyds | Subrogation Claim | $ 1,476.72 | $ | - | $ 1,476.72 | $ | - | $ | - | $ | - | $ | - | $ | - |
| 257 | 7/2/2020 | – | – | SubroSmart o/b/o Certain Underwriter of Lloyds | Subrogation Claim | $ 183,000.00 | $ | - | $ 183,000.00 | $ | - | $ | - | $ | - | $ | - | $ | - |
| 258 | 7/2/2020 | – | 20-03383 | Elaine Jackson | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 259 | 7/2/2020 | – | 20-03383 | Jair Leal | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 260 | 7/2/2020 | – | 20-03383 | Leonard Lebo o/b/o Pinemont Properties, | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 261 | 7/2/2020 | – | 20-03383 | Nelly Zelaya | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 262 | 7/2/2020 | – | 20-03383 | Anthony Uriostegui | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 263 | 7/2/2020 | – | 20-03383 | Tina Tran | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 264 | 7/2/2020 | – | 20-03383 | Reyna Malerva Torres | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 265 | 7/2/2020 | – | 20-03383 | Hossein Sondjani | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 266 | 7/2/2020 | – | 20-03383 | Oanh Nguyen | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 267 | 7/2/2020 | – | 20-03383 | Joy Sessions | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |
| 268 | 7/2/2020 | – | 20-03383 | Joy Sessions o/b/o Jaylyn Sessions | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ | - |

| # | Date | | Case No. | Name | Claim Type | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269 | 7/2/2020 | – | 20-03383 | Mijah Sessions | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 270 | 7/2/2020 | – | 20-03383 | Jasiah Sessions | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 271 | 7/2/2020 | – | 20-03383 | Maria Battiste | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 272 | 7/2/2020 | – | 20-03383 | Dale C. Battiste | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 273 | 7/2/2020 | – | 20-03383 | Deborah Patten | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 274 | 7/2/2020 | – | 20-03383 | Delta Hernandez | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 275 | 7/2/2020 | – | 20-03383 | Esperanza Tabares | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 276 | 7/2/2020 | – | 20-03383 | Ethan Decicco | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 277 | 7/2/2020 | – | – | Ken C. Harvey | Personal Injury/Wrongful Death/Property Damage | $ 172,476.61 | $ - | $ 172,476.61 | $ - | $ - | $ - | $ - |
| 278 | 7/6/2020 | | | Norton Rose Fulbright LLP | Trade | $ 56,806.05 | $ - | $ 56,806.05 | $ - | $ - | $ - | $ - |
| 279 | 7/6/2020 | – | | Bucks, Inc. | Personal Injury/Wrongful Death/Property Damage | $ 53,264.83 | $ - | $ 53,264.83 | $ - | $ - | $ - | $ - |
| 280 | 7/7/2020 | – | 20-03383 | Greg Malloch | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 281 | 7/7/2020 | – | 20-03383 | Isabel Campoverde | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 282 | 7/7/2020 | – | 20-03383 | Fredregille, James B | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 283 | 7/7/2020 | – | 20-03383 | James Walker | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 284 | 7/7/2020 | – | 20-03383 | Jorge Castillo | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 285 | 7/7/2020 | – | 20-03383 | Kasi Kirby | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 286 | 7/7/2020 | – | 20-03383 | Juan Reyes | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 287 | 7/7/2020 | – | 20-03383 | Kathy Collins | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 288 | 7/7/2020 | – | 20-03383 | Nathan Decicco | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 289 | 7/7/2020 | – | 20-03383 | Michael Smooke | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 290 | 7/7/2020 | – | 20-03383 | Michelle Jimenez | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 291 | 7/7/2020 | – | 20-03383 | Normajean Paula Hernandez | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 292 | 7/7/2020 | – | 20-03383 | Nestor Javier Gonzalez Velazquez | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 293 | 7/7/2020 | – | 20-03383 | Marilyn Cue | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 294 | 7/7/2020 | – | 20-03383 | Luis Carreon | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 295 | 7/7/2020 | – | 20-03383 | Christina Thurman | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 296 | 7/7/2020 | – | 20-03383 | Rodriguez Clementina Izaguirre | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 297 | 7/7/2020 | – | 20-03383 | Melissa Walker | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 298 | 7/7/2020 | – | 20-03383 | Melissa Walker | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 299 | 7/6/2020 | – | – | Luz R. Torres | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 300 | 7/7/2020 | – | – | John Barr | Personal Injury/Wrongful Death/Property Damage | $ 120,000.00 | $ - | $ 120,000.00 | $ - | $ - | $ - | $ - |
| 301 | 7/7/2020 | – | 20-03238 | Aegis Security Insurance Company | Subrogation Claim | $ 43,546.29 | $ - | $ 43,546.29 | $ - | $ - | $ - | $ - |

| No. | Date | | Claim No. | Name | Claim Type | Amount | | Amount | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302 | 7/7/2020 | – | 20-03238 | AmGUARD Insurance Company | Subrogation Claim | $ 49,511.48 | $ - | $ 49,511.48 | $ - | $ - | $ - | $ - |
| 303 | 7/7/2020 | | 20-03238 | National Lloyds Insurance Co. | Subrogation Claim | $ 94,797.69 | $ - | $ 94,797.69 | $ - | $ - | $ - | $ - |
| 304 | 7/7/2020 | – | – | Donald E. McCarthy | Personal Injury/Wrongful Death/Property Damage | $ 3,988.00 | $ - | $ 3,988.00 | $ - | $ - | $ - | $ - |
| 305 | 7/7/2020 | – | – | Brenda Y. Saravia | Personal Injury/Wrongful Death/Property Damage | $ 50,000.00 | $ - | $ 50,000.00 | $ - | $ - | $ - | $ - |
| 306 | 7/7/2020 | – | 20-03335 | Felipe Revuelta | Personal Injury/Wrongful Death/Property Damage | $ 107,660.99 | $ - | $ 107,660.99 | $ - | $ - | $ - | $ - |
| 307 | 7/7/2020 | – | 20-03338 | Zee Lee | Personal Injury/Wrongful Death/Property Damage | $ 67,213.02 | $ - | $ 67,213.02 | $ - | $ - | $ - | $ - |
| 308 | 7/7/2020 | – | 20-03383 | Maria Adela Perez | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 309 | 7/7/2020 | – | 20-03366 | Charlene Marthieo | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 310 | 7/7/2020 | – | 20-03366 | Mark Marthieo | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 311 | 7/7/2020 | – | 20-03366 | Yasmin Marthieo | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 312 | 7/7/2020 | – | 20-03383 | James Walker | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 313 | 7/7/2020 | – | 20-03383 | Susie Brunson obo Ariana Brunson | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 314 | 7/7/2020 | – | 20-03383 | Susie Brunson obo Jack Brunson | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 315 | 7/7/2020 | – | 20-03383 | Calixto Lopez | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 316 | 7/7/2020 | – | 20-03383 | Chao Gao | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 317 | 7/7/2020 | – | 20-03383 | Otilla Arjona | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 318 | 7/7/2020 | – | 20-03383 | Pedro Arjona | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 319 | 7/7/2020 | – | 20-03383 | Peter Arjona | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 320 | 7/7/2020 | – | 20-03383 | Sofia Ferrel | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 321 | 7/7/2020 | – | 20-03383 | Arthur Ferrel | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 322 | 7/7/2020 | – | 20-03383 | Arthur Ahn Nguyen | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 323 | 7/7/2020 | – | 20-03383 | William Walingsford | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 324 | 7/7/2020 | – | 20-03383 | Tina Do | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 325 | 7/7/2020 | – | 20-03383 | Tan Truong | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 326 | 7/7/2020 | – | 20-03383 | Beronica Tabares | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 327 | 7/7/2020 | – | 20-03383 | Veronic Jimenez | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 328 | 7/7/2020 | – | 20-03383 | Agnex Panong | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 329 | 7/8/2020 | – | – | SubroSmart o/b/o Certain Underwriter of Lloyds | Subrogation Claim | $ 3,276.12 | $ - | $ 3,276.12 | $ - | $ - | $ - | $ - |
| 330 | 7/8/2020 | – | – | SubroSmart o/b/o Certain Underwriter of Lloyds | Subrogation Claim | $ 3,403.51 | $ - | $ 3,403.51 | $ - | $ - | $ - | $ - |
| 331 | 7/8/2020 | | | Robert and Judy White | Lease Rejection | $ 10,459.00 | $ - | $ 10,459.00 | $ - | $ - | $ - | $ - |
| 332 | 7/8/2020 | | | Robert and Judy White | Lease Rejection | $ 3,712.00 | $ - | $ 3,712.00 | $ - | $ - | $ - | $ - |
| 333 | 7/8/2020 | | | Jason White | Lease Rejection | $ 3,278.00 | $ - | $ 3,278.00 | $ - | $ - | $ - | $ - |
| 334 | 7/8/2020 | – | – | Nguyen Ngo | Personal Injury/Wrongful Death/Property Damage | $ 232.22 | $ - | $ 232.22 | $ - | $ - | $ - | $ - |
| 335 | 7/8/2020 | – | | Huy N. Nguyen | Personal Injury/Wrongful Death/Property Damage | $ 60,000.00 | $ - | $ 60,000.00 | $ - | $ - | $ - | $ - |

| No. | Date | | Case No. | Name | Type | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | 7/8/2020 | – | 20-03335 | Leticia and Valentin Revuelta | Personal Injury/Wrongful Death/Property Damage | $ 78,561.97 | $ - | $ 78,561.97 | $ - | $ - | $ - | $ - |
| 337 | 7/8/2020 | – | 20-03341 | Toan Ly | Personal Injury/Wrongful Death/Property Damage | $ 55,153.23 | $ - | $ 55,153.23 | $ - | $ - | $ - | $ - |
| 338 | 7/8/2020 | – | 20-03340 | Jose & Lidia Rodriguez | Personal Injury/Wrongful Death/Property Damage | $ 58,681.67 | $ - | $ 58,681.67 | $ - | $ - | $ - | $ - |
| 339 | 7/8/2020 | – | 20-03339 | Tony Henry Yu | Personal Injury/Wrongful Death/Property Damage | $ 66,526.36 | $ - | $ 66,526.36 | $ - | $ - | $ - | $ - |
| 340 | 7/8/2020 | | | John M. Watson | Equity Interest | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 341 | 7/8/2020 | | | John M. Watson | Contribution and Indemnity | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 342 | 7/8/2020 | – | 20-03334 | Binh Lu an Quyen Lu | Personal Injury/Wrongful Death/Property Damage | $ 70,000.00 | $ - | $ 70,000.00 | $ - | $ - | $ - | $ - |
| 343 | 7/8/2020 | – | 20-03333 | Chuyen Tu | Personal Injury/Wrongful Death/Property Damage | $ 75,000.00 | $ - | $ 75,000.00 | $ - | $ - | $ - | $ - |
| 344 | 7/8/2020 | – | 20-03340 | Lidia Rodriguez | Personal Injury/Wrongful Death/Property Damage | $ 300,000.00 | $ - | $ 300,000.00 | $ - | $ - | $ - | $ - |
| 345 | 7/8/2020 | | | Flow Americas LLC | Breach of Contract | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 346 | 7/8/2020 | – | Various | Western International Gas & Cylinders, Inc. | Contribution and Indemnity | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 347 | 7/8/2020 | | | Betty Sue Watson | Lease Rejection | $ 19,789.00 | $ - | $ 19,789.00 | $ - | $ - | $ - | $ - |
| 348 | 7/8/2020 | | Various | MATHESON TRI-GAS, INC | Contribution and Indemnity | $ 35,857.97 | $ - | $ 35,857.97 | $ - | $ - | $ - | $ - |
| 349 | 7/8/2020 | | Various | Watson Valve Services, Inc. | Contribution and Indemnity | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 350 | 7/8/2020 | – | 20-03082 20-03381 | Yesenia Ayala, as Next Fried of I.C. and | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 351 | 7/8/2020 | – | 20-03383 | Ryan Hess | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 352 | 7/8/2020 | – | 20-03383 | Alfonso Rodriguez | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 353 | 7/8/2020 | – | 20-03351 | Brandi Peck | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 354 | 7/8/2020 | – | Various | Teledyne Technologies Incorproated | Contribution and Indemnity | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 355 | 7/8/2020 | | Various | Teledyne Detcon Inc. | Contribution and Indemnity | TBD | $ - | TBD | $ - | $ - | $ - | $ - |
| 356 | 7/8/2020 | | | KMHJ Ltd. | Lease Rejection | $ 3,016,087.50 | $ - | $ 3,016,087.50 | $ - | $ - | $ - | $ - |
| 357 | 7/8/2020 | – | 20-03291 | Allstate Fire & Casualty Insurance Company | Subrogation Claim | $ 29,152.16 | $ - | $ 29,152.16 | $ - | $ - | $ - | $ - |
| 358 | 7/8/2020 | | 20-03291 | Allstate Indemnity Company | Subrogation Claim | $ 13,477.62 | $ - | $ 13,477.62 | $ - | $ - | $ - | $ - |
| 359 | 7/8/2020 | | 20-03291 | Allstate Texas Lloyds | Subrogation Claim | $ 773,992.98 | $ - | $ 773,992.98 | $ - | $ - | $ - | $ - |
| 360 | 7/8/2020 | – | 20-03291 | Allstate Vehicle and Property Insurance Company | Subrogation Claim | $ 4,547,311.96 | $ - | $ 4,547,311.96 | $ - | $ - | $ - | $ - |
| 361 | 7/8/2020 | | 20-03291 | State Farm Lloyds | Subrogation Claim | $ 3,882,923.98 | $ - | $ 3,882,923.98 | $ - | $ - | $ - | $ - |
| 362 | 7/8/2020 | – | 20-03291 | State Farm Automobile Insurance Co. | Subrogation Claim | $ 60,283.82 | $ - | $ 60,283.82 | $ - | $ - | $ - | $ - |
| 363 | 7/8/2020 | – | 20-03291 | Progressive County Mutual Insurance Company | Subrogation Claim | $ 27,003.96 | $ - | $ 27,003.96 | $ - | $ - | $ - | $ - |
| 364 | 7/8/2020 | – | 20-03291 | Lighthouse Property Insurance Corporation | Subrogation Claim | $ 263,126.35 | $ - | $ 263,126.35 | $ - | $ - | $ - | $ - |
| 365 | 7/8/2020 | | 20-03291 | Liberty Insurance Corporation | Subrogation Claim | $ 294,995.41 | $ - | $ 294,995.41 | $ - | $ - | $ - | $ - |
| 366 | 7/8/2020 | – | 20-03291 | Liberty Lloyds of Texas Insurance Company | Subrogation Claim | $ 31,234.79 | $ - | $ 31,234.79 | $ - | $ - | $ - | $ - |
| 367 | 7/8/2020 | – | 20-03291 | Safeco Insurance Company of Indiana | Subrogation Claim | $ 66,123.35 | $ - | $ 66,123.35 | $ - | $ - | $ - | $ - |
| 368 | 7/8/2020 | – | – | Alicia Campuzano | Personal Injury/Wrongful Death/Property Damage | $ 8,094.69 | $ - | $ 8,094.69 | $ - | $ - | $ - | $ - |
| 369 | 7/9/2020 | – | – | Erika Flores | Personal Injury/Wrongful Death/Property Damage | $ 33,025.00 | $ 3,025.00 | $ 30,000.00 | $ - | $ - | $ - | $ - |
| 370 | 7/8/2020 | – | – | Karen Tryong | Personal Injury/Wrongful Death/Property Damage | $ 50,000.00 | $ - | $ 50,000.00 | $ - | $ - | $ - | $ - |
| 371 | 7/9/2020 | – | – | CASCO Inc. | Personal Injury/Wrongful Death/Property Damage | $ 853,600.00 | $ - | $ 853,600.00 | $ - | $ - | $ - | $ - |
| 372 | 7/9/2020 | – | – | Maximiliano Castellanos | Personal Injury/Wrongful Death/Property Damage | $ 250,000.00 | $ - | $ 250,000.00 | $ - | $ - | $ - | $ - |
| 373 | 7/9/2020 | – | – | JLD Plaza | Personal Injury/Wrongful Death/Property Damage | $ 20,138.42 | $ - | $ 20,138.42 | $ - | $ - | $ - | $ - |

| No. | Date | | | Case No. | Claimant | Type | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 374 | 7/9/2020 | – | – | | Josephine M. Field | Personal Injury/Wrongful Death/Property Damage | $ 8,415.00 | $ - | $ 8,415.00 | $ - | $ - | $ - | $ - | $ - |
| 375 | 7/9/2020 | | Various | | 3M Company | Contribution and Indemnity | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 376 | 7/10/2020 | – | – | | Sheryll Roberson | Personal Injury/Wrongful Death/Property Damage | $ 12,684.05 | $ - | $ 12,684.05 | $ - | $ - | $ - | $ - | $ - |
| 377 | 7/10/2020 | – | – | | SanJuanita R. Vasquez | Personal Injury/Wrongful Death/Property Damage | $ 19,007.58 | $ - | $ 19,007.58 | $ - | $ - | $ - | $ - | $ - |
| 378 | 7/8/2020 | | | | National Alloy Solutions LLC | Trade | $ 14,604.37 | $ - | $ 14,604.37 | $ - | $ - | $ - | $ - | $ - |
| 379 | 7/8/2020 | – | – | | Norma Ortiz and Richard Dominguez | Personal Injury/Wrongful Death/Property Damage | $ 8,000.00 | $ - | $ 8,000.00 | $ - | $ - | $ - | $ - | $ - |
| 380 | 7/14/2020 | – | – | | Invest LP | Personal Injury/Wrongful Death/Property Damage | $ 101,565.91 | $ - | $ 101,565.91 | $ - | $ - | $ - | $ - | $ - |
| 381 | 7/14/2020 | | | | Houston Apartment Foundation | Personal Injury/Wrongful Death/Property Damage | $ 2,735.00 | $ - | $ 2,735.00 | $ - | $ - | $ - | $ - | $ - |
| 382 | 7/14/2020 | – | – | | Alli Luo | Personal Injury/Wrongful Death/Property Damage | $ 5,000.00 | $ - | $ 5,000.00 | $ - | $ - | $ - | $ - | $ - |
| 383 | 7/24/2020 | – | – | | June Choe | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 384 | 7/24/2020 | – | – | | Sang Choe | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 385 | 7/29/2020 | – | – | | OSHA | Personal Injury/Wrongful Death/Property Damage | $ 143,612.00 | $ - | $ 143,612.00 | $ - | $ - | $ - | $ - | $ - |
| 386 | 8/3/2020 | – | – | | Ron Flowers | Personal Injury/Wrongful Death/Property Damage | $ 7,865.00 | $ - | $ 7,865.00 | $ - | $ - | $ - | $ - | $ - |
| 387 | 8/11/2020 | | | | SubroSmart o/b/o Certain Underwriter of Lloyds | Subrogation Claim | $ 68,875.00 | $ - | $ 68,875.00 | $ - | $ - | $ - | $ - | $ - |
| 388 | 8/10/2020 | – | – | | Maria De Los Santos | Personal Injury/Wrongful Death/Property Damage | $ 32,935.94 | $ - | $ 32,935.94 | $ - | $ - | $ - | $ - | $ - |
| 389 | 8/10/2020 | – | – | | Korean Christian Church | Personal Injury/Wrongful Death/Property Damage | $ 125,000.00 | $ - | $ 125,000.00 | $ - | $ - | $ - | $ - | $ - |
| 390 | 8/11/2020 | – | – | | Korean Christian Church | Personal Injury/Wrongful Death/Property Damage | $ 125,000.00 | $ - | $ 125,000.00 | $ - | $ - | $ - | $ - | $ - |
| 391 | 8/25/2020 | – | Various | | Industrial Scientific Corporation | Contribution and Indemnity | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 392 | 8/31/2020 | – | – | | Korean Christian Church | Personal Injury/Wrongful Death/Property Damage | $ 125,000.00 | $ - | $ 125,000.00 | $ - | $ - | $ - | $ - | $ - |
| 393 | 8/31/2020 | – | – | | Franco A. Aguirre | Personal Injury/Wrongful Death/Property Damage | $ 50,000.00 | $ - | $ 50,000.00 | $ - | $ - | $ - | $ - | $ - |
| 394 | 8/31/2020 | – | – | | John Van Arcken | Personal Injury/Wrongful Death/Property Damage | $ 168,541.00 | $ - | $ 168,541.00 | $ - | $ - | $ - | $ - | $ - |
| 395 | 8/31/2020 | – | – | | Maria De Los Santos | Personal Injury/Wrongful Death/Property Damage | $ 32,935.94 | $ - | $ 32,935.94 | $ - | $ - | $ - | $ - | $ - |
| 396 | 8/31/2020 | F | | | PTSOLUTIONS | Trade | $ 5,578.46 | $ - | $ 5,578.46 | $ - | $ - | $ - | $ - | $ - |
| 397 | 9/11/2020 | – | – | | Texas Commission on Environmental Quality | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| 398 | 9/21/2020 | | | | Christian Shaw and his Insurer Christian Underwriters | Subrogation Claim | $ 25,510.00 | $ - | $ 25,510.00 | $ - | $ - | $ - | $ - | $ - |
| 399 | 9/24/2020 | | | | SubroSmart o/b/o Certain Underwriter of Lloyds | Subrogation Claim | $ 59,237.22 | $ - | $ 59,237.22 | $ - | $ - | $ - | $ - | $ - |
| 400 | 10/7/2020 | – | – | | Christopher Mayorga and Certain Underwriter at LL | Subrogation Claim | $ 16,481.00 | $ - | $ 16,481.00 | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 1/24/2020 | – | 2020-03083 | | Rigoberto Miranda; Jr. et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 1/24/2020 | – | 2020-03100 | | Ramon Cortez et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 1/27/2020 | – | 2020-03081 | | Margarita Flores et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 1/27/2020 | – | 2020-03085 | | Duong Tung La et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 1/27/2020 | – | 2020-03091 | | Sean Robert Rangel | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 1/27/2020 | – | 2020-03109 | | Travis Horton et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 1/28/2020 | – | 2020-03096 | | Phillip Burnam | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |

| | Date | | Case No. | Name | Claim Type | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KT 310 PO | 1/30/2020 | – | 2020-03099 | Daniel Gutierrez Jr. et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 1/31/2020 | – | 2020-03097 | Carole Goff | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 1/31/2020 | – | 2020-03102 | Angel Olvera | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 1/31/2020 | – | 2020-03108 | Steven Reagle et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 2/3/2020 | – | 2020-03107 | Eric Young et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 2/4/2020 | – | 2020-03088 | Gilbert Cruz/Massiel Nunez et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 2/4/2020 | – | 2020-03089 | Maria Trejo et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 2/4/2020 | – | 2020-03090 | Gilbert Figueroa et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 2/4/2020 | – | 2020-03093 | Anna Juarez et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 2/4/2020 | – | 2020-03095 | Esteban Pelcastre | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 2/4/2020 | – | 2020-03105 | Antorion Avitia et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 2/4/2020 | | 2020-03106 | Hector Mondragon Olvera et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 2/5/2020 | – | 2020-03087 | Houston Corvette Service Inc. et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 2/5/2020 | – | 2020-03103 | Ema Ferrufino | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 2/6/2020 | – | 2020-03110 | Chris Le. et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 2/7/2020 | – | 2020-03143 | Richard Delaunay, et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 2/10/2020 | – | 2020-03166 | Sonia Martinez | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 2/12/2020 | – | 2020-03104 | Hong Long Le et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 2/14/2020 | – | 2020-03098 | Yousef Abdulla et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 4/24/2020 | – | 2020-03145 | Juan Santillana et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 6/23/2020 | | 2020-03226 | Hortensa Lima et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 6/24/2020 | – | 2020-03235 | Nationwide Insurance Company et al. | Subrogation Claim | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 6/24/2020 | – | 2020-03257 | Clear Blue Insurance Company et. al. | Subrogation Claim | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 6/25/2020 | – | 2020-03225 | Guiomar Novaez III et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 6/25/2020 | – | 2020-03227 | Karen Kartlie | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 6/25/2020 | – | 2020-03228 | Roy Tipton et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 6/25/2020 | – | 2020-03233 | Salvador Santana | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 6/25/2020 | – | 2020-03234 | Jose Solorzano et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 6/30/2020 | – | 2020-03343 | Thi Banh et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/1/2020 | – | 2020-03259 | Maria Castrejon et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/1/2020 | – | 2020-03344 | Yuliana Basurto,et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/1/2020 | – | 2020-03346 | Francison Olivo et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KT 310 PO | 7/1/2020 | – | 2020-03347 | Soany S Maradiago Oritz et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/1/2020 | – | 2020-03349 | Elva Aguilar et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/1/2020 | – | 2020-03356 | Magda Quinonez et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/2/2020 | – | 2020-03284 | The Travelers Indemnity Company et. al. | Subrogation Claim | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/2/2020 | – | 2020-03285 | Sean Robert Rangel | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/2/2020 | – | 2020-03289 | Acadia Insurance Company, et. al. | Subrogation Claim | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/2/2020 | – | 2020-03362 | Jose Alfredo Flores et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/2/2020 | – | 2020-03372 | Melinda Adams, et al. (JACKSON) | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/2/2020 | – | 2020-03373 | Robb King, et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/6/2020 | – | 2020-03261 | Saul Aguilar et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/6/2020 | – | 2020-03282 | Maria Lourdes Hernandez et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/6/2020 | – | 2020-03283 | Melissa Alvarez et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/6/2020 | – | 2020-03286 | Juan Santillana et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/6/2020 | – | 2020-03287 | Gloria Balderas et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/6/2020 | – | 2020-03288 | Baldemar Valdez et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/6/2020 | – | 2020-03292 | Juana Moreno et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/6/2020 | – | 2020-03300 | Juan Garcia Graciano et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/6/2020 | – | 2020-03301 | Alfonso Vega et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/6/2020 | – | 2020-03302 | Concepcion Estrada et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/6/2020 | – | 2020-03305 | Myca Nguyen et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/6/2020 | – | 2020-03350 | Mayra Saucedo et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/6/2020 | – | 2020-03369 | A&H Auto Tech, , et al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/6/2020 | – | 2020-03379 | Gerardo Castorena Jr. , et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/6/2020 | – | 2020-03382 | Massiel Nunez, et al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/6/2020 | – | 2020-03384 | Gilbert Figueroa, et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/6/2020 | – | 2020-03386 | Duong Tung La, et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/6/2020 | – | 2020-03389 | Hector Mondragon Olvera, et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03306 | Carlos Marquez et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03308 | Tommy Vo et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03313 | D Reagan Daniel (III) | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03314 | David Uribe et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03315 | Famela LLC et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ | - | TBD | $ | - | $ | - | $ | - | $ | - | $ - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KT 310 PO | 7/7/2020 | – | 2020-03317 | Corliss Hopkins | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03318 | Opal Wiley | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03319 | Kelley Young | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03320 | AMM Services, LLC et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03321 | Luis Matzar et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03322 | Decorus Manufacturing Co. et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03324 | Alfredo Montes et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03325 | National General Insurance Company et. al. | Subrogation Claim | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03328 | Hartford Fire Insurance Company a/s/o CSAT Investment Holdings, LLC, et. al. | Subrogation Claim | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03329 | Humberto Arreola | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03330 | Richard Delaunay et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03331 | Amanda Sutton | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03332 | Alex Mabry | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03342 | Maria Matias et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03352 | Ivan Alvarado et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03357 | Michelle Ordonez, et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03359 | Albert Nieves,  et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03363 | Miranda Marcelina Flores | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03367 | Marlen Ambriz Indiv., et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03370 | Eric Rodriguez, Sr., et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03371 | Reymundo Vaesa, et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03380 | Margarita Flores, et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03385 | Phillip Burnam , et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03387 | Maria Trejo et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/7/2020 | – | 2020-03388 | Carole Goff | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/8/2020 | – | 2020-03358 | Columbia Lloyds Insurance Company, as Subrogee of Jose Calles, et. al. | Subrogation Claim | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/8/2020 | – | 2020-03365 | Stag Houston 2, L.P. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/8/2020 | – | 2020-03368 | Hoa Tran, et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/8/2020 | – | 2020-03374 | Michael Carpino Indiv., et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/8/2020 | – | 2020-03375 | Victor Delgado, et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 7/8/2020 | – | 2020-03377 | Lucia Carmona, et. al. | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |

| PO | Date | | Claim No. | Name | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KT 310 PO | 8/21/2020 | – | 2020-03410 | Hoan Pham | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 8/21/2020 | – | 2020-03411 | Christopher Tovar | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| KT 310 PO | 8/21/2020 | – | 2020-03412 | Victor Garcia Salas | Personal Injury/Wrongful Death/Property Damage | TBD | $ - | TBD | $ - | $ - | $ - | $ - | $ - |
| | | E | | Christopher Estrada | Accrued PTO | $ - | $ - | $ - | $ - | 5,400.00 | 5,400.00 | 5,400.00 | $ - |
| | | E | | Francisco Regla | Accrued PTO | $ - | $ - | $ - | $ - | 2,520.00 | 2,520.00 | 2,520.00 | $ - |
| | | E | | George Contreras | Accrued PTO | $ - | $ - | $ - | $ - | 3,923.09 | 3,923.09 | 3,923.09 | $ - |
| | | E | | Inez Tristan | Accrued PTO | $ - | $ - | $ - | $ - | 3,480.00 | 3,480.00 | 3,480.00 | $ - |
| | | E | | Jason White | Accrued PTO | $ - | $ - | $ - | $ - | 6,923.08 | 6,923.08 | 6,923.08 | $ - |
| | | E | | John Lichenstein Jr | Accrued PTO | $ - | $ - | $ - | $ - | 3,230.76 | 3,230.76 | 3,230.76 | $ - |
| | | E | | John Watson | Accrued PTO | $ - | $ - | $ - | $ - | 8,076.92 | 8,076.92 | 8,076.92 | $ - |
| | | E | | John Watson Jr | Accrued PTO | $ - | $ - | $ - | $ - | 4,615.39 | 4,615.39 | 4,615.39 | $ - |
| | | E | | Manuel Pacheco | Accrued PTO | $ - | $ - | $ - | $ - | 3,600.00 | 3,600.00 | 3,600.00 | $ - |
| | | E | | Matthew Snow | Accrued PTO | $ - | $ - | $ - | $ - | 1,961.54 | 1,961.54 | 1,961.54 | $ - |
| | | E | | Octavio Aceves | Accrued PTO | $ - | $ - | $ - | $ - | 4,200.00 | 4,200.00 | 4,200.00 | $ - |
| | | E | | Richard Bell | Accrued PTO | $ - | $ - | $ - | $ - | 3,461.54 | 3,461.54 | 3,461.54 | $ - |
| | | E | | Robert White | Accrued PTO | $ - | $ - | $ - | $ - | 6,923.08 | 6,923.08 | 6,923.08 | $ - |
| – | | F | – | Enterprise | Personal Injury/Wrongful Death/Property Damage | $ - | $ - | $ - | $ - | 10,139.12 | $ - | 10,139.12 | $ - |
| | | F | | A.J. ROD COMPANY LTD | Trade | $ - | $ - | $ - | $ - | 579.50 | $ - | 579.50 | $ - |
| | | F | | ACCUWELD INC. | Trade | $ - | $ - | $ - | $ - | 27,650.00 | $ - | 27,650.00 | $ - |
| | | F | | ACE ELECTRONICS, INC | Trade | $ - | $ - | $ - | $ - | 170.21 | $ - | 170.21 | $ - |
| | | F | | AMSTOCK SUPPLY | Trade | $ - | $ - | $ - | $ - | 1,093.00 | $ - | 1,093.00 | $ - |
| | | F | | ASAP MACHINE, INC | Trade | $ - | $ - | $ - | $ - | 11,040.00 | $ - | 11,040.00 | $ - |
| | | F | | ASTRO ALLOYS, INC. | Trade | $ - | $ - | $ - | $ - | 22,951.65 | $ - | 22,951.65 | $ - |
| | | F | | Benchmark | Trade | $ - | $ - | $ - | $ - | TBD | $ - | TBD | $ - |
| – | | F | – | BEST STAINLESS & ALLOYS | Trade | $ - | $ - | $ - | $ - | 10,497.00 | $ - | 10,497.00 | $ - |
| | | F | | BOURN & KOCH INC. | Trade | $ - | $ - | $ - | $ - | 7,488.27 | $ - | 7,488.27 | $ - |
| – | | F | – | B-W GRINDING SERVICE INC. | Trade | $ - | $ - | $ - | $ - | 18,250.00 | $ - | 18,250.00 | $ - |
| | | F | | LLC | Trade | $ - | $ - | $ - | $ - | 316.00 | $ - | 316.00 | $ - |
| – | | F | – | CERAMETALS CARBIDE, LLC | Trade | $ - | $ - | $ - | $ - | 867.00 | $ - | 867.00 | $ - |
| – | | F | – | CHAMPIONS MACHINE TOOL SALES | Trade | $ - | $ - | $ - | $ - | 1,330.34 | $ - | 1,330.34 | $ - |
| – | | F | – | COASTAL INDUSTRIAL & SPECIALTY | Trade | $ - | $ - | $ - | $ - | 967.98 | $ - | 967.98 | $ - |
| | | F | | CORROSION MATERIALS | Trade | $ - | $ - | $ - | $ - | 36,026.40 | $ - | 36,026.40 | $ - |
| | | F | | CUTTING TOOLS, INC | Trade | $ - | $ - | $ - | $ - | 971.82 | $ - | 971.82 | $ - |
| | | F | | DARR EQUIPMENT CO | Trade | $ - | $ - | $ - | $ - | 176.51 | $ - | 176.51 | $ - |
| | | F | | DEWAL INDUSTRIES | Trade | $ - | $ - | $ - | $ - | 1,611.31 | $ - | 1,611.31 | $ - |
| – | | F | – | DIXIE ELECTRO PLATING CO. INC. | Trade | $ - | $ - | $ - | $ - | 2,065.00 | $ - | 2,065.00 | $ - |
| – | | F | – | ELLIOTT ELECTRIC SUPPLY | Trade | $ - | $ - | $ - | $ - | 555.06 | $ - | 555.06 | $ - |
| | | F | | ENERGY METALS | Trade | $ - | $ - | $ - | $ - | 6,270.36 | $ - | 6,270.36 | $ - |
| | | F | | FOX METALS | Trade | $ - | $ - | $ - | $ - | 7,110.00 | $ - | 7,110.00 | $ - |
| | | F | | FRY STEEL COMPANY | Trade | $ - | $ - | $ - | $ - | 1,796.42 | $ - | 1,796.42 | $ - |
| | | F | | GAMMON GEAR, LLC | Trade | $ - | $ - | $ - | $ - | 1,965.00 | $ - | 1,965.00 | $ - |
| – | | F | – | GLOBAL EQUIPMENT COMPANY | Trade | $ - | $ - | $ - | $ - | 757.38 | $ - | 757.38 | $ - |
| | | F | | GRAY CHEM, INC. | Trade | $ - | $ - | $ - | $ - | 4,624.15 | $ - | 4,624.15 | $ - |
| – | | F | – | GREENS BLUE FLAME GAS CO. | Trade | $ - | $ - | $ - | $ - | 1,207.43 | $ - | 1,207.43 | $ - |
| – | | F | – | GROVES INDUSTRIAL SUPPLY | Trade | $ - | $ - | $ - | $ - | 21,532.51 | $ - | 21,532.51 | $ - |
| | | F | | GULL INDUSTRIES | Trade | $ - | $ - | $ - | $ - | 707.50 | $ - | 707.50 | $ - |
| – | | F | – | H & M PLATING COMPANY, INC | Trade | $ - | $ - | $ - | $ - | 470.00 | $ - | 470.00 | $ - |
| – | | F | – | HOUSTON PLATING COMPANY, LLP | Trade | $ - | $ - | $ - | $ - | 17,859.25 | $ - | 17,859.25 | $ - |

| Creditor | Type | | | | | | Amount | | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON WATER JET, LLC | Trade | $ - | $ - | $ - | $ - | $ 180.00 | $ - | $ 180.00 | $ - |
| HUNTER, INC. | Trade | $ - | $ - | $ - | $ - | $ 403.74 | $ - | $ 403.74 | $ - |
| INDUSTRIAL BEARING & SVCS | Trade | $ - | $ - | $ - | $ - | $ 909.75 | $ - | $ 909.75 | $ - |
| INDUSTRIAL DIAMOND PRODUCTS CO | Trade | $ - | $ - | $ - | $ - | $ 4,157.55 | $ - | $ 4,157.55 | $ - |
| INTSEL STEEL DISTRIBUTORS | Trade | $ - | $ - | $ - | $ - | $ 437.95 | $ - | $ 437.95 | $ - |
| LARK HEAT TREAT, INC. | Trade | $ - | $ - | $ - | $ - | $ 16,632.43 | $ - | $ 16,632.43 | $ - |
| LIBERTY FORGE, INC. | Trade | $ - | $ - | $ - | $ - | $ 19,620.00 | $ - | $ 19,620.00 | $ - |
| MATHESON TRI-GAS, INC | Trade | $ - | $ - | $ - | $ - | $ 18,965.02 | $ - | $ 18,965.02 | $ - |
| METAL CUTTING SPECIALISTS, LLC | Trade | $ - | $ - | $ - | $ - | $ 1,864.00 | $ - | $ 1,864.00 | $ - |
| MOSS SEAL COMPANY | Trade | $ - | $ - | $ - | $ - | $ 263.90 | $ - | $ 263.90 | $ - |
| SUPPLY | Trade | $ - | $ - | $ - | $ - | $ 75.00 | $ - | $ 75.00 | $ - |
| MYERS TECHNOLOGY CO. LLC | Trade | $ - | $ - | $ - | $ - | $ 43,000.00 | $ - | $ 43,000.00 | $ - |
| NATIONAL ALLOY SOLUTIONS LLC | Trade | $ - | $ - | $ - | $ - | $ 6,645.97 | $ - | $ 6,645.97 | $ - |
| NICOL SCALES | Trade | $ - | $ - | $ - | $ - | $ 405.95 | $ - | $ 405.95 | $ - |
| OLYMPUS AMERICA INC | Trade | $ - | $ - | $ - | $ - | $ 205.00 | $ - | $ 205.00 | $ - |
| P&B TESTING INC | Trade | $ - | $ - | $ - | $ - | $ 1,965.00 | $ - | $ 1,965.00 | $ - |
| PARISH INTERNATIONAL, INC. | Trade | $ - | $ - | $ - | $ - | $ 25,809.00 | $ - | $ 25,809.00 | $ - |
| PRECISION SURFACES INTL. | Trade | $ - | $ - | $ - | $ - | $ 2,269.70 | $ - | $ 2,269.70 | $ - |
| PT Huayue Nickel Cobalt | Trade | $ - | $ - | $ - | $ - | $ 26,896.50 | $ - | $ 26,896.50 | $ - |
| QUENCH USA, INC. | Trade | $ - | $ - | $ - | $ - | $ 33.41 | $ - | $ 33.41 | $ - |
| RAMS ALLOYS,LLC | Trade | $ - | $ - | $ - | $ - | $ 760.00 | $ - | $ 760.00 | $ - |
| RELIABLE EDM, INC. | Trade | $ - | $ - | $ - | $ - | $ 5,250.00 | $ - | $ 5,250.00 | $ - |
| ROMI MACHINE TOOLS | Trade | $ - | $ - | $ - | $ - | $ 196.00 | $ - | $ 196.00 | $ - |
| RS MACHINE COMPANY LLC | Trade | $ - | $ - | $ - | $ - | $ 36,550.00 | $ - | $ 36,550.00 | $ - |
| S + S INDUSTRIES | Trade | $ - | $ - | $ - | $ - | $ 1,340.00 | $ - | $ 1,340.00 | $ - |
| SCOTT STAINLESS, INC. | Trade | $ - | $ - | $ - | $ - | $ 19,348.00 | $ - | $ 19,348.00 | $ - |
| SIFCO APPLIED SURFACE CONCEPTS | Trade | $ - | $ - | $ - | $ - | $ 9,550.00 | $ - | $ 9,550.00 | $ - |
| SIGMA TUBE & BAR | Trade | $ - | $ - | $ - | $ - | $ 4,440.00 | $ - | $ 4,440.00 | $ - |
| SOUTHLAND BATTERY | Trade | $ - | $ - | $ - | $ - | $ 139.00 | $ - | $ 139.00 | $ - |
| SPECIAL PIPING MATERIALS, INC | Trade | $ - | $ - | $ - | $ - | $ 2,550.00 | $ - | $ 2,550.00 | $ - |
| SPECIALTY HEAT TREAT, INC | Trade | $ - | $ - | $ - | $ - | $ 250.00 | $ - | $ 250.00 | $ - |
| SUPERIOR SHOT PEENING, INC | Trade | $ - | $ - | $ - | $ - | $ 450.00 | $ - | $ 450.00 | $ - |
| SURFACE PREPARATION, LLC. | Trade | $ - | $ - | $ - | $ - | $ 7,373.11 | $ - | $ 7,373.11 | $ - |
| TEXCELLENT INDUSTRIES, INC. | Trade | $ - | $ - | $ - | $ - | $ 3,144.00 | $ - | $ 3,144.00 | $ - |
| THE NUT PLACE, INC. | Trade | $ - | $ - | $ - | $ - | $ 354.29 | $ - | $ 354.29 | $ - |
| THERMO-TEMP | Trade | $ - | $ - | $ - | $ - | $ 170.00 | $ - | $ 170.00 | $ - |
| THREE L, INC. | Trade | $ - | $ - | $ - | $ - | $ 2,308.95 | $ - | $ 2,308.95 | $ - |
| THYSSENKRUPP MATERIALS, NA | Trade | $ - | $ - | $ - | $ - | $ 45,679.00 | $ - | $ 45,679.00 | $ - |
| TOP TOOLING INC. | Trade | $ - | $ - | $ - | $ - | $ 4,067.00 | $ - | $ 4,067.00 | $ - |
| UNITED TOOL & SUPPLY | Trade | $ - | $ - | $ - | $ - | $ 286.00 | $ - | $ 286.00 | $ - |
| VERTECS | Trade | $ - | $ - | $ - | $ - | $ 15,592.50 | $ - | $ 15,592.50 | $ - |
| VICTORY METALS, LLC | Trade | $ - | $ - | $ - | $ - | $ 21,497.00 | $ - | $ 21,497.00 | $ - |
| VINATECH INDUSTRIES, INC. | Trade | $ - | $ - | $ - | $ - | $ 11,145.00 | $ - | $ 11,145.00 | $ - |
| Afco | (Unsecured) | $ - | $ - | $ - | $ - | $ 170,239.77 | $ - | $ 170,239.77 | $ - |
| | | $ 26,452,583.59 | $ 62,351.55 | $ 23,075,420.47 | $ 3,241,459.08 | $ 810,781.06 | $ 58,315.40 | $ 827,482.18 | $ - |

# EXHIBIT C

# SUMMARY OF STATE COURT CASES
# SORTED BY DATE

| BANKR. COURT REMOVAL DATE | BANKR. COURT ADV. PROC. NO | REMOVING PARTY | ADV. PROC. PENDING IN WHICH BANKR. CASE | PLAINTIFF(S) | DEFENDANT(S) | PLAINTIFF ATTORNEY/FIRM | COMMITTEE INVOLVEMENT | STATE COURT FILED DATE | STATE COURT CASE NO. | COURT NO. | STATE COURT JUDGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/2020 | 2020-3083 | Debtor | Grinding | Rigoberto Miranda; Jr. et. al. | Watson Valve Services Inc.; Watson Grinding and Manufacturing Co. | KWOK | Rob Kwok - Committee Co-Chair Committee Member (Travis Horton) | 1/24/2020 | 2020-04959 | 281 | Weems |
| 4/21/2020 | 2020-3100 | Debtor | Grinding | Ramon Cortez et. al. | Watson Grinding and Manufacturing Co., et. al. | MOSTYN | | 1/24/2020 | 2020-05191 | 295 | Roth |
| 4/20/2020 | 2020-3085 | Debtor | Grinding | Duong Tung La et. al. | Watson Grinding and Manufacturing Co., et. al. | MCMILLAN/HADI | Chance McMillan - Committee Member (Nunez) | 1/27/2020 | 2020-05281 | 133 | McFarland |
| 4/20/2020 | 2020-3091 | Debtor | Grinding | Sean Robert Rangel | Watson Valve Services Inc. et. al. | FERNELIOUS SIMON | | 1/27/2020 | 2020-05585 | 269 | Sepolio |
| 4/23/2020 | 2020-3109 | Debtor | Grinding | Travis Horton et. al. | Watson Valve Services Inc. et. al. | KWOK | Rob Kwok - Committee Co-Chair Committee Member (Travis Horton) | 1/27/2020 | 2020-05505 | 55 | Payne |
| 4/20/2020 | 2020-3081 | Debtor | Valve | Margarita Flores et. al. | Watson Grinding and Manufacturing Co., et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 1/27/2020 | 2020-05250 | 295 | Roth |
| 4/20/2020 | 2020-3082 | Debtor | Valve | Yesenia Ayala et. al. | Watson Valve Services Inc. et. al. | ALFRED LAW FIRM | | 1/27/2020 | 2020-05311 | 157 | Garrison |
| 4/21/2020 | 2020-3096 | Debtor | Grinding | Phillip Burnam | Watston Grinding and Manufacturing Co. | ZEHL | Ryan Zehl - Committee Member (Philip Burnam) | 1/28/2020 | 2020-05726 | 165 | Hall |
| 4/21/2020 | 2020-3099 | Debtor | Grinding | Daniel Gutierrez Jr. et. al. | Watson Grinding and Manufacturing Co., et. al. | ANTHONY PETERSON LLP / BONILLA CHAPA | | 1/30/2020 | 2020-06829 | 164 | Smoots-Thomas |
| 4/21/2020 | 2020-3097 | Debtor | Grinding | Carole Goff | Watson Grinding and Manufacturing Co., et. al. | BAIN & BARKLEY | | 1/31/2020 | 2020-07220 | 11 | Hawkins |
| 4/22/2020 | 2020-3102 | Debtor | Grinding | Angel Olvera | Watson Grinding and Manufacturing Co., et. al. | ANTHONY PETERSON LLP / BONILLA CHAPA | | 1/31/2020 | 2020-07292 | 295 | Roth |
| 4/22/2020 | 2020-3108 | Debtor | Grinding | Steven Reagle et. al. | Watson Valve Services Inc. et. al. | KWOK | Rob Kwok - Committee Co-Chair Committee Member (Travis Horton) | 1/31/2020 | 2020-06877 | 295 | Roth |
| 4/22/2020 | 2020-3107 | Debtor | Grinding | Eric Young et. al. | Watson Grinding and Manufacturing Co., et. al. | ARNOLD ITKIN | Committee Member (Jannette Thomas) | 2/3/2020 | 2020-07378 | 125 | Carter |
| 4/20/2020 | 2020-3088 | Debtor | Grinding | Glibert Cruz/Massiel Nunez et. al. | Watson Grinding and Manufacturing Co., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 2/4/2020 | 2020-08019 | 129 | Gomez |
| 4/20/2020 | 2020-3089 | Debtor | Grinding | Maria Trejo et. al. | Watson Grinding and Manufacturing Co., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 2/4/2020 | 2020-08054 | 80 | Weiman |
| 4/20/2020 | 2020-3090 | Debtor | Grinding | Gilbert Figueroa et. al. | Watson Grinding and Manufacturing Co., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 2/4/2020 | 2020-08062 | 61 | Phillips |
| 4/21/2020 | 2020-3093 | Debtor | Grinding | Anna Juarez et. al. | Watson Grinding and Manufacturing Co., et. al. | LAW OFFICES OF MANUEL SOLIS | | 2/4/2020 | 2020-08058 | 334 | Kirkland |
| 4/21/2020 | 2020-3095 | Debtor | Grinding | Esteban Pelcastre | Watson Grinding and Manufacturing Co., et. al. | LAW OFFICES OF MANUEL SOLIS | | 2/4/2020 | 2020-08078 | 127 | Sandill |
| 4/22/2020 | 2020-3105 | Debtor | Grinding | Antorion Avitia et. al. | Watson Grinding and Manufacturing Co., et. al. | LAW OFFICES OF MANUEL SOLIS | | 2/4/2020 | 2020-08069 | 269 | Sepolio |
| 4/22/2020 | 2020-3106 | Debtor | Grinding | Hector Mondragon Olvera et. al. | Watson Grinding and Manufacturing Co., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 2/4/2020 | 2020-08060 | 133 | McFarland |
| 4/20/2020 | 2020-3087 | Debtor | Grinding | Houston Corvette Service Inc. et. al. | Watson Valve Services Inc. et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 2/5/2020 | 2020-08220 | 152 | Schaffer |
| 4/20/2020 | 2020-3103 | Debtor | Grinding | Ema Ferrufino | Watson Grinding and Manufacturing Co., et. al. | LAW OFFICES OF MANUEL SOLIS | | 2/5/2020 | 2020-08241 | 190 | Miller |
| 4/24/2020 | 2020-3110 | Debtor | Grinding | Chris Le. et. al. | Watson Grinding and Manufacturing Co., et. al. | KWOK | Rob Kwok - Committee Co-Chair Committee Member (Travis Horton) | 2/6/2020 | 2020-08475 | 234 | Reeder |
| 5/27/2020 | 2020-3168 | Debtor | Grinding | S&I Realty LLC | KMHJ Ltd., et. al. | LAW OFFICES OF KEVIN MICHAEL MADDEN PLLC | | 2/6/2020 | 2020-08595 | 151 | Englehart |
| 5/21/2020 | 2020-3143 | Debtor | Grinding | Richard Delaunay, et. al. | Watson Valve Services Inc. et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 2/7/2020 | 2020-08869 | 281 | Weems |
| 5/26/2020 | 2020-3166 | Debtor | Grinding | Sonia Martinez | KMHJ Ltd., et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 2/10/2020 | 2020-09409 | 333 | Moore |
| 4/22/2020 | 2020-3104 | Debtor | Grinding | Hong Long Le et. al. | Watson Valve Services Inc. et. al. | MCALLISTER | | 2/12/2020 | 2020-10021 | 270 | Davis |
| 4/21/2020 | 2020-3098 | Debtor | Grinding | Yousef Abdulla et. al. | Watson Valve Services Inc. et. al. | LASSITER | | 2/14/2020 | 2020-10652 | 190 | Miller |
| 8/7/2020 | 2020-3383 | Trustee | Grinding | William Wallingsford, et. al. | KMHJ Management Company, LLC, et. al. | BUZBEE | | 3/25/2020 | 2020-19265 | 80 | Weiman |
| 5/21/2020 | 2020-3145 | Debtor | Grinding | Juan Santillana et. al. | Western International Gas & Cylinders, Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 4/24/2020 | 2020-25744 | 61 | Phillips |
| 6/26/2020 | 2020-3226 | Trustee | Grinding | Hortensa Lima et. al. | Watson Grinding and Manufacturing Co., et. al. | CLARK LOVE & HUTSON PLLC | | 6/23/2020 | 2020-37607 | 270 | Davis |
| 6/29/2020 | 2020-3235 | Trustee | Grinding | Nationwide Insurance Company et al. | Watson Grinding and Manufacturing Co., et. al. | LAW OFFICE OF JAMES A. LAWRENCE | | 6/24/2020 | 2020-37778 | 165 | Hall |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2020 | 2020-3257 | Trustee | Grinding | Clear Blue Insurance Company et. al. | Watson Grinding and Manufacturing Co., et. al. | COZEN O'CONNER | | 6/24/2020 | 2020-37921 | 234 | Reeder |
| 6/26/2020 | 2020-3225 | Trustee | Grinding | Guiomar Novaez III et. al. | Watson Grinding and Manufacturing Co., et. al. | CLARK LOVE & HUTSON PLLC | | 6/25/2020 | 2020-38058 | 189 | Dollinger |
| 6/26/2020 | 2020-3227 | Trustee | Grinding | Karen Kartlie | Watson Grinding and Manufacturing Co., et. al. | CLARK LOVE & HUTSON PLLC | | 6/25/2020 | 2020-38037 | 234 | Reeder |
| 6/26/2020 | 2020-3228 | Trustee | Grinding | Roy Tipton et. al. | Watson Grinding and Manufacturing Co., et. al. | CLARK LOVE & HUTSON PLLC | | 6/25/2020 | 2020-38103 | 127 | Sandill |
| 6/29/2020 | 2020-3233 | Trustee | Grinding | Salvador Santana | Watson Grinding and Manufacturing Co., et. al. | CLARK LOVE & HUTSON PLLC | | 6/25/2020 | 2020-38123 | 269 | Sepolio |
| 6/29/2020 | 2020-3234 | Trustee | Grinding | Jose Solorzano et. al. | Watson Grinding and Manufacturing Co., et. al. | CLARK LOVE & HUTSON PLLC | | 6/25/2020 | 2020-38108 | 270 | Davis |
| 6/30/2020 | 2020-3238 | Trustee | Grinding | National Lloyds Insurance Company et. al. | Watson Grinding and Manufacturing Co., et. al. | DOYEN SEBESTA & POELMA LLP | | 6/29/2020 | 2020-38656 | 55 | Payne |
| 7/30/2020 | 2020-3343 | Trustee | Grinding | Thi Banh et. al. | Watson Grinding and Manufacturing Co., et. al. | ARNOLD ITKIN | Committee Member (Jannette Thomas) | 6/30/2020 | 2020-39065 | 113 | Collier |
| 7/7/2020 | 2020-3259 | Trustee | Grinding | Maria Castrejon et. al. | Watson Grinding and Manufacturing Co., et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 7/1/2020 | 2020-39335 | 270 | Davis |
| 8/3/2020 | 2020-3344 | Trustee | Grinding | Yuliana Basurto.et. al. | Watson Grinding and Manufacturing Co., et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 7/1/2020 | 2020-39387 | 152 | Schaffer |
| 8/3/2020 | 2020-3346 | Trustee | Grinding | Francison Olivo et. al. | Watson Grinding and Manufacturing Co., et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 7/1/2020 | 2020-39332 | 125 | Carter |
| 8/3/2020 | 2020-3347 | Trustee | Grinding | Soany S Maradiago Oritz et. al. | Watson Grinding and Manufacturing Co., et. al. | ANTHONY PETERSON LLP | | 7/1/2020 | 2020-39320 | 334 | Kirkland |
| 8/3/2020 | 2020-3349 | Trustee | Grinding | Elva Aguilar et. al. | Watson Grinding and Manufacturing Co., et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 7/1/2020 | 2020-39353 | 133 | McFarland |
| 8/5/2020 | 2020-3356 | Trustee | Grinding | Magda Quinonez et. al. | Watson Grinding and Manufacturing Co., et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 7/1/2020 | 2020-39333 | 333 | Moore |
| 7/10/2020 | 2020-3284 | Trustee | Grinding | The Travelers Indemnity Company et. al. | Watson Valve Services Inc. et. al. | MUNCK WILSON MANDALA, LLP | | 7/2/2020 | 2020-39673 | 80 | Weiman |
| 7/10/2020 | 2020-3285 | Trustee | Grinding | Sean Robert Rangel | Watson Grinding and Manufacturing Co., et. al. | FERNELIOUS SIMON | | 7/2/2020 | 2020-39663 | 129 | Gomez |
| 7/12/2020 | 2020-3289 | Trustee | Grinding | Acadia Insurance Company, et. al. | Watson Valve Services Inc. et. al. | LAW OFFICES OF ROBERT A. STUTMAN P.C. | | 7/2/2020 | 2020-39452 | 127 | Sandill |
| 8/5/2020 | 2020-3362 | Trustee | Grinding | Jose Alfredo Flores et. al. | Watson Grinding and Manufacturing Co., et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 7/2/2020 | 2020-39415 | 157 | Garrison |
| 8/6/2020 | 2020-3372 | Trustee | Grinding | Melinda Adams, et al. (JACKSON) | Watson Valve Services Inc. et. al. | ROBINS CLOUD LLP | | 7/2/2020 | 2020-39434 | 269 | Sepolio |
| 8/7/2020 | 2020-3373 | Trustee | Grinding | Robb King, et. al. | Watson Valve Services Inc. et. al. | KWOK | Rob Kwok - Committee Co-Chair Committee Member (Travis Horton) | 7/2/2020 | 2020-39460 | 333 | Moore |
| 7/9/2020 | 2020-3261 | Trustee | Grinding | Saul Aguilar et. al. | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-40010 | 125 | Carter |
| 7/10/2020 | 2020-3282 | Trustee | Grinding | Maria Lourdes Hernandez et. al. | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-39956 | 334 | Kirkland |
| 7/10/2020 | 2020-3283 | Trustee | Grinding | Melissa Alvarez et. al. | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-39968 | 189 | Dollinger |
| 7/11/2020 | 2020-3286 | Trustee | Grinding | Juan Santillana et. al. | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-39950 | 125 | Carter |
| 7/11/2020 | 2020-3287 | Trustee | Grinding | Gloria Balderas et. al. | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-39931 | 80 | Weiman |
| 7/12/2020 | 2020-3288 | Trustee | Grinding | Baldemar Valdez et. al. | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-40054 | 129 | Gomez |
| 7/12/2020 | 2020-3291 | Trustee | Grinding | Allstate Fire & Casualty Insurance Company, et. al. | Watson Valve Services Inc. et. al. | GROTEFELD HOFFMANN LLP | | 7/6/2020 | 2020-39991 | 129 | Gomez |
| 7/12/2020 | 2020-3292 | Trustee | Grinding | Juana Moreno et. al. | Watson Grinding and Manufacturing Co., et. al. | BECK REDDEN LLP | | 7/6/2020 | 2020-39717 | 295 | Roth |
| 7/14/2020 | 2020-3300 | Trustee | Grinding | Juan Garcia Graciano et. al. | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-39925 | 190 | Miller |
| 7/16/2020 | 2020-3301 | Trustee | Grinding | Alfonso Vega et. al. | Watson Grinding and Manufacturing Co., et. al. | LAW OFFICES OF MANUEL SOLIS | | 7/6/2020 | 2020-39923 | 55 | Payne |
| 7/16/2020 | 2020-3302 | Trustee | Grinding | Concepcion Estrada et. al. | Watson Grinding and Manufacturing Co., et. al. | BECK REDDEN LLP | | 7/6/2020 | 2020-39709 | 127 | Sandill |
| 7/17/2020 | 2020-3305 | Trustee | Grinding | Myca Nguyen et. al. | Watson Grinding and Manufacturing Co., et. al. | HAUN MENA PLLC | | 7/6/2020 | 2020-39698 | 333 | Moore |
| 8/3/2020 | 2020-3350 | Trustee | Grinding | Mayra Saucedo et. al. | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-39955 | 215 | Palmer |
| 8/6/2020 | 2020-3369 | Trustee | Grinding | A&H Auto Tech, , et al. | Watson Grinding and Manufacturing Co., et. al. | DICK LAW FIRM PLLC | | 7/6/2020 | 2020-40095 | 152 | Schaffer |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/9/2020 | 2020-3384 | Trustee | Grinding | Gilbert Figueroa, et. al. | ARC Specialties Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-39924 | 61 | Phillips |
| 8/10/2020 | 2020-3386 | Trustee | Grinding | Duong Tung La, et. al. | ARC Specialties Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-39864 | 157 | Garrison |
| 8/10/2020 | 2020-3389 | Trustee | Grinding | Hector Mondragon Olvera, et. al. | ARC Specialties Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-39996 | 11 | Hawkins |
| 8/7/2020 | 2020-3379 | Trustee | Valve | Gerardo Castorena Jr. , et. al. | Watson Valve Services Inc. et. al. | SHRADER & ASSOCIATES LLP (EGDORF) | Eugene Egdorf - Committee Member (Gerardo Castorena) | 7/6/2020 | 2020-39838 | 281 | Weems |
| 8/7/2020 | 2020-3382 | Trustee | Valve | Massiel Nunez, et. al. | ARC Specialties Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-40011 | 151 | Englehart |
| 7/17/2020 | 2020-3306 | Trustee | Grinding | Carlos Marquez et. al. | Watson Valve Services Inc. et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 7/7/2020 | 2020-40347 | 164 | Smoots-Thomas |
| 7/17/2020 | 2020-3308 | Trustee | Grinding | Tommy Vo et. al. | Watson Valve Services Inc. et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 7/7/2020 | 2020-40344 | 80 | Weiman |
| 7/23/2020 | 2020-3313 | Trustee | Grinding | D Reagan Daniel (III) | Watson Valve Services Inc. et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 7/7/2020 | 2020-40339 | 152 | Schaffer |
| 7/23/2020 | 2020-3314 | Trustee | Grinding | David Uribe et. al. | Watson Valve Services Inc. et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 7/7/2020 | 2020-40340 | 125 | Carter |
| 7/23/2020 | 2020-3315 | Trustee | Grinding | Famela LLC et. al. | Watson Valve Services Inc. et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 7/7/2020 | 2020-40337 | 152 | Schaffer |
| 7/23/2020 | 2020-3317 | Trustee | Grinding | Corliss Hopkins | Watson Valve Services Inc. et. al. | CRISTOBAL M. GALINDO P.C. | | 7/7/2020 | 2020-40309 | 11 | Hawkins |
| 7/24/2020 | 2020-3318 | Trustee | Grinding | Opal Wiley | Watson Grinding and Manufacturing Co., et. al. | FITTS LAW FIRM PLLC | | 7/7/2020 | 2020-40301 | 189 | Dollinger |
| 7/24/2020 | 2020-3319 | Trustee | Grinding | Kelley Young | Watson Grinding and Manufacturing Co., et. al. | CLARK LOVE & HUTSON PLLC | | 7/7/2020 | 2020-40299 | 281 | Weems |
| 7/24/2020 | 2020-3320 | Trustee | Grinding | AMM Services, LLC et. al. | Watson Valve Services Inc. et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 7/7/2020 | 2020-40298 | 295 | Roth |
| 7/24/2020 | 2020-3321 | Trustee | Grinding | Luis Matzar et. al. | Watson Valve Services Inc. et. al. | PIERCE SKRABANEK PLLC | | 7/7/2020 | 2020-40297 | 151 | Englehart |
| 7/24/2020 | 2020-3322 | Trustee | Grinding | Decorus Manufacturing Co. et. al. | Watson Valve Services Inc. et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 7/7/2020 | 2020-40270 | 234 | Reeder |
| 7/25/2020 | 2020-3324 | Trustee | Grinding | Alfredo Montes et. al. | Watson Valve Services Inc. et. al. | MESTEMAKER STRAUB & ZUMWALT | | 7/7/2020 | 2020-40269 | 157 | Garrison |
| 7/25/2020 | 2020-3325 | Trustee | Grinding | National General Insurance Company et. al. | Watson Valve Services Inc. et. al. | BERGER KAHN | | 7/7/2020 | 2020-40244 | 215 | Palmer |
| 7/25/2020 | 2020-3326 | Trustee | Grinding | Essentia Insurance Company,et. al. | Watson Valve Services Inc. et. al. | MATTHIESEN WICKERT & LEHRER S.C. | | 7/7/2020 | 2020-40243 | 133 | McFarland |
| 7/28/2020 | 2020-3328 | Trustee | Grinding | Hartford Fire Insurance Company a/s/o CSAT Investment Holdings, LLC, et. al. | Watson Valve Services Inc. et. al. | DOYEN SEBESTA & POELMA LLP | | 7/7/2020 | 2020-40232 | 190 | Miller |
| 7/28/2020 | 2020-3329 | Trustee | Grinding | Humberto Arreola | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/7/2020 | 2020-40208 | 190 | Miller |
| 7/28/2020 | 2020-3330 | Trustee | Grinding | Richard Delaunay et. al. | Watson Valve Services Inc. et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 7/7/2020 | 2020-40230 | 281 | Weems |
| 7/28/2020 | 2020-3331 | Trustee | Grinding | Amanda Sutton | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/7/2020 | 2020-39965 | 281 | Weems |
| 7/28/2020 | 2020-3332 | Trustee | Grinding | Alex Mabry | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/7/2020 | 2020-39914 | 295 | Roth |
| 7/29/2020 | 2020-3342 | Trustee | Grinding | Maria Matias et. al. | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/7/2020 | 2020-39919 | 11 | Hawkins |
| 8/3/2020 | 2020-3352 | Trustee | Grinding | Ivan Alvarado et. al. | Watson Grinding and Manufacturing Co., et. al. | TRIPLETT LAW FIRM | | 7/7/2020 | 2020-40194 | 125 | Carter |
| 8/5/2020 | 2020-3357 | Trustee | Grinding | Michelle Ordonez, et. al. | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/7/2020 | 2020-39982 | 129 | Gomez |
| 8/5/2020 | 2020-3359 | Trustee | Grinding | Albert Nieves, et. al. | Watson Valve Services Inc. et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 7/7/2020 | 2020-40349 | 281 | Weems |
| 8/5/2020 | 2020-3363 | Trustee | Grinding | Miranda Marcelina Flores | Watson Valve Services Inc. et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 7/7/2020 | 2020-40333 | 133 | McFarland |
| 8/6/2020 | 2020-3367 | Trustee | Grinding | Marlen Ambriz Indiv., et. al. | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/7/2020 | 2020-39916 | 127 | Sandill |
| 8/6/2020 | 2020-3370 | Trustee | Grinding | Eric Rodriguez, Sr., et. al. | Watson Valve Services Inc. et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/7/2020 | 2020-40059 | 80 | Weiman |
| 8/6/2020 | 2020-3371 | Trustee | Grinding | Reymundo Vaesa, et. al. | Watson Valve Services Inc. et. al. | CROWELL & KUCERA, PLLC | | 7/7/2020 | 2020-40006 | 165 | Hall |
| 8/7/2020 | 2020-3376 | Trustee | Grinding | Johnyce Adams, et. al. | Watson Valve Services Inc. et. al. | BRENT COON & ASSOCIATES | | 7/7/2020 | 2020-40081 | 125 | Carter |
| 8/9/2020 | 2020-3385 | Trustee | Grinding | Phillip Burnam , et. al. | Watson Valve Services Inc. et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 7/7/2020 | 2020-40245 | 152 | Schaffer |

| Date | Case | Role | Type | Plaintiff | Defendant | Firm | Committee | Date2 | Num | # | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2020 | 2020-3387 | Trustee | Grinding | Maria Trejo et. al. | ARC Specialties Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/7/2020 | 2020-39963 | 55 | Payne |
| 8/10/2020 | 2020-3388 | Trustee | Grinding | Carole Goff | KMHJ Ltd., et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 7/7/2020 | 2020-40254 | 270 | Davis |
| 8/7/2020 | 2020-3380 | Trustee | Valve | Margarita Flores, et. al. | ARC Specialties Inc., et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 7/7/2020 | 2020-40216 | 11 | Hawkins |
| 7/28/2020 | 2020-3333 | Trustee | Grinding | Chuyen Tu | Watson Valve Services Inc. et. al. | POTTS LAW FIRM | | 7/8/2020 | 2020-40694 | 164 | Smoots-Thomas |
| 7/28/2020 | 2020-3334 | Trustee | Grinding | Binh Lu | Watson Valve Services Inc. et. al. | POTTS LAW FIRM | | 7/8/2020 | 2020-40669 | 215 | Palmer |
| 7/29/2020 | 2020-3335 | Trustee | Grinding | Valentine Revuelta et. al. | Watson Valve Services Inc. et. al. | POTTS LAW FIRM | | 7/8/2020 | 2020-40692 | 164 | Smoots-Thomas |
| 7/29/2020 | 2020-3336 | Trustee | Grinding | Felipe Revuelta | Watson Valve Services Inc. et. al. | POTTS LAW FIRM | | 7/8/2020 | 2020-40660 | 152 | Schaffer |
| 7/29/2020 | 2020-3337 | Trustee | Grinding | Cypress Texas Insurance Company (a/s/o Leonardo Fortuno) | Watson Valve Services Inc. et. al. | GROELLE & SALMON P.A. | | 7/8/2020 | 2020-40426 | 333 | Moore |
| 7/29/2020 | 2020-3338 | Trustee | Grinding | Zee Zhong Lee | Watson Valve Services Inc. et. al. | POTTS LAW FIRM | | 7/8/2020 | 2020-40647 | 125 | Carter |
| 7/29/2020 | 2020-3339 | Trustee | Grinding | Tony Yu | Watson Valve Services Inc. et. al. | POTTS LAW FIRM | | 7/8/2020 | 2020-40634 | 127 | Sandill |
| 7/29/2020 | 2020-3340 | Trustee | Grinding | Jose Rodriguez et. al. | Watson Valve Services Inc. et. al. | POTTS LAW FIRM | | 7/8/2020 | 2020-40632 | 129 | Gomez |
| 7/29/2020 | 2020-3341 | Trustee | Grinding | Toan D Ly | Watson Valve Services Inc. et. al. | POTTS LAW FIRM | | 7/8/2020 | 2020-40627 | 55 | Payne |
| 8/3/2020 | 2020-3351 | Trustee | Grinding | Brandi Peck | KMHJ Ltd., et. al. | BUZBEE | | 7/8/2020 | 2020-40602 | 190 | Miller |
| 8/5/2020 | 2020-3358 | Trustee | Grinding | Company, as Subrogee of Jose Calles, et al. | Watson Valve Services Inc. et. al. | DONATO BROWN POOL & MOEHLMANN | | 7/8/2020 | 2020-40516 | 133 | McFarland |
| 8/5/2020 | 2020-3360 | Trustee | Grinding | Amica Mutual Insurance Company | Watson Valve Services Inc. et. al. | DEAN G. PAPPAS LAW FIRM | | 7/8/2020 | 2020-40547 | 234 | Reeder |
| 8/6/2020 | 2020-3365 | Trustee | Grinding | Stag Houston 2, L.P. | Watson Valve Services Inc. et. al. | KANE RUSSELL COLEMAN AND LOGAN PC | | 7/8/2020 | 2020-40530 | 152 | Schaffer |
| 8/6/2020 | 2020-3366 | Trustee | Grinding | Charlene Marthieo, et. al. | KMHJ Management Company, LLC, et al. | BUZBEE | | 7/8/2020 | 2020-40596 | 127 | Sandill |
| 8/6/2020 | 2020-3368 | Trustee | Grinding | Hoa Tran, et. al. | Watson Grinding and Manufacturing Co., et al. | MOSTYN | | 7/8/2020 | 2020-40556 | 11 | Hawkins |
| 8/7/2020 | 2020-3374 | Trustee | Grinding | Michael Carpino Indiv., et. al. | Watson Valve Services Inc. et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 7/8/2020 | 2020-40570 | 113 | Collier |
| 8/7/2020 | 2020-3375 | Trustee | Grinding | Victor Delgado, et. al. | Watson Valve Services Inc. et. al. | KWOK | Rob Kwok - Committee Co-Chair Committee Member (Travis Horton) | 7/8/2020 | 2020-40526 | 270 | Davis |
| 8/7/2020 | 2020-3377 | Trustee | Grinding | Lucia Carmona, et. al. | Watson Valve Services Inc. et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 7/8/2020 | 2020-40612 | 165 | Hall |
| 8/7/2020 | 2020-3381 | Trustee | Valve | Yesenia Ayala, et. al. | Matheson Tri-Gas, Inc., et. al. | ALFRED LAW FIRM | | 7/8/2020 | 2020-40565 | 333 | Moore |
| 9/9/2020 | 2020-3410 | Trustee | Grinding | Hoan Pham | ARC Specialties Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 8/21/2020 | 2020-50258 | 129 | Gomez |
| 9/9/2020 | 2020-3411 | Trustee | Grinding | Christopher Tovar | ARC Specialties Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 8/21/2020 | 2020-50254 | 157 | Garrison |
| 9/9/2020 | 2020-3412 | Trustee | Grinding | Victor Garcia Salas | ARC Specialties Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 8/21/2020 | 2020-50259 | 133 | McFarland |
| 10/12/2020 | 2020-9999 | Trustee | Grinding | Cascata Partners, LLC | ARC Specialties Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 9/21/2020 | 2020-58768 | 270 | Davis |

**EXHIBIT D**

**SUMMARY OF CASES IN WHICH
DEBTOR WAS NOT NAMED BY
PLAINTIFF BUT ADDED BY THIRD
PARTY PETITION**

| BANKR. COURT REMOVAL DATE | BANKR. COURT ADV. PROC. NO | MOTION TO REMAND/ABSTAIN | DKT NO. | MTN FILE DATE | PLAINTIFF(S) | DEFENDANT(S) | PLAINTIFF ATTORNEY/FIRM | COMMITTEE INVOLVEMENT | STATE COURT FILED DATE | STATE COURT CASE NO. | DUPLICATE OF CASE NAMING DEBTOR AS DEFENDANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2020 | 2020-3143 | MOTION TO REMAND | 12 | 8/31/2020 | Richard Delaunay, et. al. | Watson Valve Services Inc. et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 2/7/2020 | 2020-08869 | YES |
| 5/26/2020 | 2020-3166 | MOTION TO REMAND | 11 | 8/31/2020 | Sonia Martinez | KMHJ Ltd., et. al. | THWEATT/KAMINS | Lee Thweatt - Committee Member (Houston Corvette/Andrus) | 2/10/2020 | 2020-09409 | NO |
| 8/7/2020 | 2020-3383 | MOTION TO REMAND | 688 | 8/31/2020 | William Wallingsford, et. al. | KMHJ Management Company, LLC, et. al. | BUZBEE | | 3/25/2020 | 2020-19265 | YES |
| 8/7/2020 | 2020-3382 | MOTION TO REMAND | 18 | 8/31/2020 | Massiel Nunez, et. al. | ARC Specialties Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-40011 | YES |
| 8/9/2020 | 2020-3384 | MOTION TO REMAND | 21 | 8/31/2020 | Gilbert Figueroa, et. al. | ARC Specialties Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-39924 | YES |
| 8/10/2020 | 2020-3386 | MOTION TO REMAND | 20 | 8/31/2020 | Duong Tung La, et. al. | ARC Specialties Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-39864 | YES |
| 8/10/2020 | 2020-3389 | MOTION TO REMAND | 17 | 8/31/2020 | Hector Mondragon Olvera, et. al. | ARC Specialties Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/6/2020 | 2020-39996 | YES |
| 8/7/2020 | 2020-3380 | MOTION TO REMAND | 17 | 8/31/2020 | Margarita Flores, et. al. | ARC Specialties Inc., et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 7/7/2020 | 2020-40216 | YES |
| 8/10/2020 | 2020-3387 | MOTION TO REMAND | 21 | 8/31/2020 | Maria Trejo et. al. | ARC Specialties Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 7/7/2020 | 2020-39963 | YES |
| 8/10/2020 | 2020-3388 | MOTION TO REMAND | 15 | 8/31/2020 | Carole Goff | KMHJ Ltd., et. al. | ABRAHAM WATKINS | Mo Aziz - Committee Co-Chair Committee Member (M. Flores) | 7/7/2020 | 2020-40254 | YES |
| 8/7/2020 | 2020-3381 | MOTION TO REMAND | 12 | 8/31/2020 | Yesenia Ayala, et. al. | Matheson Tri-Gas, Inc., et. al. | ALFRED LAW FIRM | | 7/8/2020 | 2020-40565 | YES |
| 9/9/2020 | 2020-3410 | MOTION TO REMAND | 3 | 9/15/2020 | Hoan Pham | ARC Specialties Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 8/21/2020 | 2020-50258 | NO / LATE |
| 9/9/2020 | 2020-3411 | MOTION TO REMAND | 3 | 9/15/2020 | Christopher Tovar | ARC Specialties Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 8/21/2020 | 2020-50254 | NO / LATE |
| 9/9/2020 | 2020-3412 | MOTION TO REMAND | 3 | 9/15/2020 | Victor Garcia Salas | ARC Specialties Inc., et. al. | MCMILLAN | Chance McMillan - Committee Member (Nunez) | 8/21/2020 | 2020-50259 | NO / LATE |

# EXHIBIT E

# SUMMARY OF CASES IN WHICH NO MOTION TO ABSTAIN/REMAND WAS FILED

| BANKR. COURT REMOVAL DATE | BANKR. COURT ADV. PROC. NO | MOTION TO REMAND/ABSTAIN | POC FILED | PLAINTIFF(S) | DEBTOR IS A DEFENDANT | PLAINTIFF ATTORNEY/FIRM | COMMITTEE MEMBER | STATE COURT FILED DATE | STATE COURT CASE NO. |
|---|---|---|---|---|---|---|---|---|---|
| 4/21/2020 | 2020-3098 | NO MOTION FILED | NO | Yousef Abdulla et. al. | YES | LASSITER | NO | 2/14/2020 | 2020-10652 |
| 4/22/2020 | 2020-3104 | NO MOTION FILED | NO | Hong Long Le et. al. | YES | MCALLISTER | NO | 2/12/2020 | 2020-10021 |
| 5/27/2020 | 2020-3168 | NO MOTION FILED | YES | S&I Realty LLC | YES | LAW OFFICES OF KEVIN MICHAEL MADDEN PLLC | NO | 2/6/2020 | 2020-08595 |
| 6/26/2020 | 2020-3225 | NO MOTION FILED | NO | Guiomar Novaez III et. al. | YES | CLARK LOVE & HUTSON PLLC | NO | 6/25/2020 | 2020-38058 |
| 6/26/2020 | 2020-3226 | NO MOTION FILED | NO | Hortensa Lima et. al. | YES | CLARK LOVE & HUTSON PLLC | NO | 6/23/2020 | 2020-37607 |
| 6/26/2020 | 2020-3227 | NO MOTION FILED | NO | Karen Kartlie | YES | CLARK LOVE & HUTSON PLLC | NO | 6/25/2020 | 2020-38037 |
| 6/26/2020 | 2020-3228 | NO MOTION FILED | NO | Roy Tipton et. al. | YES | CLARK LOVE & HUTSON PLLC | NO | 6/25/2020 | 2020-38103 |
| 6/29/2020 | 2020-3233 | NO MOTION FILED | NO | Salvador Santana | YES | CLARK LOVE & HUTSON PLLC | NO | 6/25/2020 | 2020-38123 |
| 6/29/2020 | 2020-3234 | NO MOTION FILED | NO | Jose Solorzano et. al. | YES | CLARK LOVE & HUTSON PLLC | NO | 6/25/2020 | 2020-38108 |
| 7/17/2020 | 2020-3305 | NO MOTION FILED | NO | Myca Nguyen et. al. | YES | HAUN MENA PLLC | NO | 7/6/2020 | 2020-39698 |
| 7/23/2020 | 2020-3317 | NO MOTION FILED | NO | Corliss Hopkins | YES | CRISTOBAL M. GALINDO P.C. | NO | 7/7/2020 | 2020-40309 |
| 7/24/2020 | 2020-3318 | NO MOTION FILED | NO | Opal Wiley | YES | FITTS LAW FIRM PLLC | NO | 7/7/2020 | 2020-40301 |
| 7/24/2020 | 2020-3319 | NO MOTION FILED | NO | Kelley Young | YES | CLARK LOVE & HUTSON PLLC | NO | 7/7/2020 | 2020-40299 |
| 7/25/2020 | 2020-3324 | NO MOTION FILED | NO | Alfredo Montes et. al. | YES | MESTEMAKER STRAUB & ZUMWALT | NO | 7/7/2020 | 2020-40269 |
| 7/28/2020 | 2020-3333 | NO MOTION FILED | YES | Chuyen Tu | YES | POTTS LAW FIRM | NO | 7/8/2020 | 2020-40694 |
| 7/28/2020 | 2020-3334 | NO MOTION FILED | YES | Binh Lu | YES | POTTS LAW FIRM | NO | 7/8/2020 | 2020-40669 |
| 7/29/2020 | 2020-3335 | NO MOTION FILED | YES | Valentine Revuelta et. al. | YES | POTTS LAW FIRM | NO | 7/8/2020 | 2020-40692 |
| 7/29/2020 | 2020-3336 | NO MOTION FILED | YES | Felipe Revuelta | YES | POTTS LAW FIRM | NO | 7/8/2020 | 2020-40660 |
| 7/29/2020 | 2020-3338 | NO MOTION FILED | YES | Zee Zhong Lee | YES | POTTS LAW FIRM | NO | 7/8/2020 | 2020-40647 |
| 7/29/2020 | 2020-3339 | NO MOTION FILED | YES | Tony Yu | YES | POTTS LAW FIRM | NO | 7/8/2020 | 2020-40634 |
| 7/29/2020 | 2020-3340 | NO MOTION FILED | YES | Jose Rodriguez et. al. | YES | POTTS LAW FIRM | NO | 7/8/2020 | 2020-40632 |
| 7/29/2020 | 2020-3341 | NO MOTION FILED | YES | Toan D Ly | YES | POTTS LAW FIRM | NO | 7/8/2020 | 2020-40627 |
| 8/7/2020 | 2020-3376 | NO MOTION FILED | YES | Johnyce Adams, et. al. | YES | BRENT COON & ASSOCIATES | NO | 7/7/2020 | 2020-40081 |