## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 20-30967-G1 | |
| Case Name: | WATSON GRINDING & MANUFACTURING CO. | |
| Primary Taxpayer ID #: | **-***9242 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/6/2020 | |
| For Period Ending: | 4/13/2021 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0967 |
| Account Title: | Insurance Proceeds |
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/18/2020 | (2) | BBVA Compass | Funds on deposit | 1229-000 | $505,101.70 | | $505,101.70 |
| 06/22/2020 | 1001 | Burns Bowen Bair, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 060520; #333; Second Monthly Fee Statement | 3210-600 | | $21,818.88 | $483,282.82 |
| 06/22/2020 | 1002 | Porter Hedges, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 050720; #274; Counsel for the Committee Second Monthly Fee Statement | 3210-600 | | $121,721.20 | $361,561.62 |
| 06/26/2020 | | Transfer From: #*******0967 | Transfer of funds for payments made to professionals on 6/22/20 | 9999-000 | $143,540.08 | | $505,101.70 |
| 06/30/2020 | (INT) | Independent Bank | Interest | 1270-000 | $31.92 | | $505,133.62 |
| 06/30/2020 | 1003 | Burns Bowen Bair, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures 052220; #295; First Monthly Fee Statement | 3210-600 | | $25,028.16 | $480,105.46 |
| 06/30/2020 | 1004 | Porter Hedges, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 060820; #336; Third Monthly Fee Statement | * | | $140,529.22 | $339,576.24 |
| | | | Special Counsel fess                    $(129,408.80) | 3210-600 | | | $339,576.24 |
| | | | Special Counsel expenses              $(11,120.42) | 3220-000 | | | $339,576.24 |
| 06/30/2020 | 1005 | Cummings & Houston, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 061520; #347; First Monthly Fee Statement | * | | $9,051.00 | $330,525.24 |
| | | | Accountant fees                           $(9,044.00) | 3410-580 | | | $330,525.24 |
| | | | Accountant expenses                        $(7.00) | 3420-000 | | | $330,525.24 |
| 06/30/2020 | 1006 | Jones Murray Beatty, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 061520; #348; First Monthly Fee Statement | 6210-600 | | $248,640.14 | $81,885.10 |
| 07/21/2020 | (5) | Texas Capital Bank | Funds on deposit | 1129-000 | $5,366.48 | | $87,251.58 |

EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| | | | SUBTOTALS | $654,040.18 | $566,788.60 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 20-30967-G1 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | WATSON GRINDING & MANUFACTURING CO. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***9242 | Checking Acct #: | ******0967 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Insurance Proceeds |
| For Period Beginning: | 2/6/2020 | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 4/13/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/21/2020 | | Texas Capital Bank | Funds on deposit | * | $13,847.87 | | $101,099.45 |
| | {32} | | $3,174,911.25 | 1229-000 | | | $101,099.45 |
| | | | Attorney expenses $(106,318.64) | 3992-130 | | | $101,099.45 |
| | | | Attorney fees $(3,054,744.74) | 3991-120 | | | $101,099.45 |
| 07/21/2020 | (33) | Texas Capital Bank | Funds on deposit | 1229-000 | $263,388.73 | | $364,488.18 |
| 07/21/2020 | (4) | Texas Capital Bank | Funds on deposit | 1129-000 | $560,864.13 | | $925,352.31 |
| 07/21/2020 | | MMMH & Company | Payroll ending 7/15/20 | 6950-000 | | $5,377.41 | $919,974.90 |
| 07/21/2020 | | MMMH & Company | Corrective entry for wire out dated 7/20/20- Actual wire transfer was made from 42622030967. | 6950-000 | | ($5,377.41) | $925,352.31 |
| 07/24/2020 | (4) | Texas Capital Bank | Refund of fees assessed to account. | 1129-000 | $631.94 | | $925,984.25 |
| 07/28/2020 | 1007 | Porter Hedges, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 072120; #455; Special Counsel for Committee Amended Fourth Monthly Fee Statement | * | | $116,888.85 | $809,095.40 |
| | | | Attorney fees $(110,280.00) | 3210-600 | | | $809,095.40 |
| | | | Attorney expenses $(6,608.85) | 3220-000 | | | $809,095.40 |
| 07/28/2020 | 1008 | United States Trustee Payment Center | 2nd Quarter 2020 | 2950-000 | | $4,875.00 | $804,220.40 |
| 07/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $22.07 | | $804,242.47 |
| 08/04/2020 | 1009 | Burns Bowen Bair, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures 070220; #385; Third Monthly Fee Statement | 3210-600 | | $13,503.68 | $790,738.79 |
| 08/04/2020 | 1010 | Macco Restructuring Group, LLC | 050520; #267; Order Establishing Interim Professional Compensation Procedures 071420; #430; First Monthly Fee Statement of Macco Restructuring Group, LLC | * | | $75,174.40 | $715,564.39 |
| | | | Special Counsel fees $(75,130.00) | 3210-600 | | | $715,564.39 |
| | | | Special Counsel Expenses $(44.40) | 3220-610 | | | $715,564.39 |
| 08/10/2020 | (23) | United Fire Group | Insurance Proceeds | 1129-000 | $761,950.79 | | $1,477,515.18 |

EXHIBIT C

| | | | | | SUBTOTALS | $1,600,705.53 | $210,441.93 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 20-30967-G1 | | | **Trustee Name:** | Janet S. Northrup | |
| **Case Name:** | WATSON GRINDING & MANUFACTURING CO. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***9242 | | | **Checking Acct #:** | ******0967 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Insurance Proceeds | |
| **For Period Beginning:** | 2/6/2020 | | | **Blanket bond (per case limit):** | $115,993,000.00 | |
| **For Period Ending:** | 4/13/2021 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/11/2020 | 1011 | Porter Hedges, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 080720;#559, Order Granting First Interim Fees | * | | $118,803.48 | $1,358,711.70 |
| | | | Attorney fees $(117,437.05) | 3210-600 | | | $1,358,711.70 |
| | | | 050720; #274; Order Allowing Interim Expenses; *OVERPAYMENT OF EXPENSES BY $270.00 WILL BE REDUCED DURING PAYMENT OF THIRD AND FINAL FEE APPLICATION. $(1,366.43) | 3220-610 | | | $1,358,711.70 |
| 08/13/2020 | (23) | United Fire Group | Insurance Proceeds | 1129-000 | $1,779,872.01 | | $3,138,583.71 |
| 08/24/2020 | (27) | Texas Mutual Workers Comp Ins | Funeral Benefits for Gerardo Castorena | 1129-000 | $10,000.00 | | $3,148,583.71 |
| 08/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $87.54 | | $3,148,671.25 |
| 08/31/2020 | 1012 | Burns Bowen Bair, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 082820; #669; Order Granting First Interim Fee | 3210-600 | | $15,087.68 | $3,133,583.57 |
| 09/03/2020 | (23) | United Fire Group | Business Income Final Payment Policy | 1129-000 | $74,571.73 | | $3,208,155.30 |
| 09/09/2020 | 1013 | Porter Hedges, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 081020; #576; Special Counsel for Committee Fifth Monthly Fee Statement | * | | $72,617.37 | $3,135,537.93 |
| | | | Special Counsel fees $(71,516.00) | 3210-600 | | | $3,135,537.93 |
| | | | Special Counsel expenses $(1,101.37) | 3220-610 | | | $3,135,537.93 |
| 09/09/2020 | 1014 | Burns Bowen Bair, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 081020; #577; Fourth Interim Fee Statement | 3210-600 | | $17,546.88 | $3,117,991.05 |
| 09/14/2020 | 1015 | Cummings & Houston, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 082720; #665; Second Monthly Fee Statement | * | | $13,127.68 | $3,104,863.37 |
| | | | Accountant fees $(13,088.80) | 3410-580 | | | $3,104,863.37 |
| | | | Accountant expenses $(38.88) | 3420-000 | | | $3,104,863.37 |

EXHIBIT C

| | | | **SUBTOTALS** | | $1,864,531.28 | $237,183.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 20-30967-G1 | |
| Case Name: | WATSON GRINDING & MANUFACTURING CO. | |
| Primary Taxpayer ID #: | **-***9242 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/6/2020 | |
| For Period Ending: | 4/13/2021 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0967 |
| Account Title: | Insurance Proceeds |
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/28/2020 | 1016 | Porter Hedges, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 090820; #702; Special Counsel for Committee Sixth Monthly Fee Statement | * | | $86,418.77 | $3,018,444.60 |
| | | | Attorney fees $(81,325.60) | 3210-600 | | | $3,018,444.60 |
| | | | Attorney expenses $(5,093.17) | 3220-000 | | | $3,018,444.60 |
| 09/30/2020 | (INT) | Independent Bank | Interest | 1270-000 | $129.37 | | $3,018,573.97 |
| 10/02/2020 | 1017 | Cummings & Houston, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 091420; #731; Third Monthly Fee Statement | * | | $9,002.34 | $3,009,571.63 |
| | | | Accountant fees $(8,706.80) | 3410-580 | | | $3,009,571.63 |
| | | | Accountant expenses $(295.54) | 3420-000 | | | $3,009,571.63 |
| 10/02/2020 | 1018 | Burns Bowen Bair, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures 091620; #740 Fifth Monthly Fee Statement | 3210-600 | | $13,535.04 | $2,996,036.59 |
| 10/02/2020 | 1019 | Sheehy, Ware & Pappas, P.C. | 050520; #267; Order Establishing Interim Professional Compensation Procedures 091420; #732; First Monthly Fee Statement | 3210-600 | | $1,224.00 | $2,994,812.59 |
| 10/06/2020 | 1020 | Janet S. Northrup | 050520; #267; Order Establishing Interim Professional Compensation Procedures 092520; #777; First Monthly Fee Statement | * | | $121,719.41 | $2,873,093.18 |
| | | | Trustee compensation $(119,873.03) | 2100-000 | | | $2,873,093.18 |
| | | | Trustee expenses $(1,846.38) | 2200-000 | | | $2,873,093.18 |
| 10/06/2020 | 1020 | VOID: Janet S. Northrup | VOID | * | | ($121,719.41) | $2,994,812.59 |
| | | | Trustee compensation $119,873.03 | 2100-003 | | | $2,994,812.59 |
| | | | Trustee expenses $1,846.38 | 2200-003 | | | $2,994,812.59 |
| 10/06/2020 | 1021 | Janet S. Northrup | 050520; #267; Order Establishing Interim Professional Compensation Procedures 092520; #777; First Monthly Fee Statement | * | | $121,719.41 | $2,873,093.18 |
| | | | Trustee compensation $(119,873.03) | 2100-000 | | | $2,873,093.18 |
| | | | Trustee expenses $(1,846.38) | 2200-000 | | | $2,873,093.18 |

EXHIBIT C

| | | | | | |
|---|---|---|---|---|---|
| | | | **SUBTOTALS** | $129.37 | $231,899.56 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 20-30967-G1 | |
| Case Name: | WATSON GRINDING & MANUFACTURING CO. | |
| Primary Taxpayer ID #: | **-***9242 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/6/2020 | |
| For Period Ending: | 4/13/2021 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0967 |
| Account Title: | Insurance Proceeds |
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/07/2020 | (23) | United Fire Group | Inland Marine Scheduled Forklifts | 1129-000 | $33,000.00 | | $2,906,093.18 |
| 10/12/2020 | 1022 | Jones Murray Beatty, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 100620; #794 Order Approving Fee Application | 6210-600 | | $7,895.91 | $2,898,197.27 |
| 10/12/2020 | 1023 | Macco Restructuring Group, LLC | 050520; #267; Order Establishing Interim Professional Compensation Procedures 100620; #795; Order Approving Fee Application | 3210-600 | | $42,521.10 | $2,855,676.17 |
| 10/29/2020 | 1024 | Porter Hedges, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 101320; #826; Special Counsel to Committee Seventh Monthly Fee Statement | * | | $130,152.57 | $2,725,523.60 |
| | | | Attorney fees                                    $(119,161.20) | 3210-600 | | | $2,725,523.60 |
| | | | Attorney expenses                              $(10,991.37) | 3220-000 | | | $2,725,523.60 |
| 10/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $123.17 | | $2,725,646.77 |
| 11/02/2020 | 1025 | Burns Bowen Bair, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures 101420; #832; Sixth Monthly Fee Statement | 3210-600 | | $24,346.56 | $2,701,300.21 |
| 11/02/2020 | 1026 | JANET S. NORTHRUP | 050520; #267; Order Establishing Interim Professional Compensation Procedures 101520; 837; Second Monthly Compensation Statement | * | | $15,053.17 | $2,686,247.04 |
| | | | Trustee compensation                        $(14,580.11) | 2100-000 | | | $2,686,247.04 |
| | | | Trustee expenses                                 $(473.06) | 2200-000 | | | $2,686,247.04 |
| 11/02/2020 | 1027 | Cummings & Houston, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 101620; #843; Fourth Monthly Fee Statement | * | | $4,302.54 | $2,681,944.50 |
| | | | Accountant fees                                   $(4,104.00) | 3410-580 | | | $2,681,944.50 |
| | | | Accountant expenses                             $(198.54) | 3420-000 | | | $2,681,944.50 |

EXHIBIT C

| | | | | | SUBTOTALS | $33,123.17 | $224,271.85 |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 20-30967-G1 | |
| Case Name: | WATSON GRINDING & MANUFACTURING CO. | |
| Primary Taxpayer ID #: | **-***9242 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/6/2020 | |
| For Period Ending: | 4/13/2021 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0967 |
| Account Title: | Insurance Proceeds |
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/02/2020 | 1028 | Jones Murray Beatty, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 101520; #834; First Fee Notice as Special Counsel for Trustee | * | | $355,587.17 | $2,326,357.33 |
| | | | Special Counsel Fees $(318,196.00) | 6210-600 | | | $2,326,357.33 |
| | | | Special Counsel expenses $(37,391.17) | 6220-610 | | | $2,326,357.33 |
| 11/12/2020 | | Transfer To: #*******0967 | | 9999-000 | | $2,326,357.33 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $4,152,529.53 | $4,152,529.53 | $0.00 |
| Less: Bank transfers/CDs | $143,540.08 | $2,326,357.33 | |
| Subtotal | $4,008,989.45 | $1,826,172.20 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $4,008,989.45 | $1,826,172.20 | |

| For the period of  2/6/2020 to 4/13/2021 | | For the entire history of the account between 06/11/2020 to 4/13/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $7,170,052.83 | Total Compensable Receipts: | $7,170,052.83 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $7,170,052.83 | Total Comp/Non Comp Receipts: | $7,170,052.83 |
| Total Internal/Transfer Receipts: | $143,540.08 | Total Internal/Transfer Receipts: | $143,540.08 |
| | | | |
| Total Compensable Disbursements: | $4,987,235.58 | Total Compensable Disbursements: | $4,987,235.58 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $4,987,235.58 | Total Comp/Non Comp  Disbursements: | $4,987,235.58 |
| Total Internal/Transfer  Disbursements: | $2,326,357.33 | Total Internal/Transfer  Disbursements: | $2,326,357.33 |

EXHIBIT C

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 20-30967-G1 | |
| Case Name: | WATSON GRINDING & MANUFACTURING CO. | |
| Primary Taxpayer ID #: | **-***9242 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/6/2020 | |
| For Period Ending: | 4/13/2021 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0967 |
| Account Title: | Grinding A/R From Valve |
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/15/2020 | (1) | Watson Valve Services, Inc. | Funds from Watson Valve | 1129-000 | $515,494.12 | | $515,494.12 |
| 06/15/2020 | 2001 | Republic Services #853 | Acct #3-0853-0055461 Invoice #0853-005927731 April 26, 2020 | 6950-000 | | $176.23 | $515,317.89 |
| 06/15/2020 | 2002 | George Adams & Company Insurance Agency LLC | Bond Payment; Invoice #5851 | 2300-000 | | $7,500.00 | $507,817.89 |
| 06/15/2020 | 2003 | Republic Services #853 | Acct #3-0853-0055461 Invoice #0853-005956260 May 26, 2020 | 6950-000 | | $249.17 | $507,568.72 |
| 06/24/2020 | 2004 | AFCO | Insurance Premium Payment acct #04-91328233-01 | 2420-750 | | $4,110.37 | $503,458.35 |
| 06/26/2020 | | Transfer To: #*******0967 | Transfer of funds for payments made to professionals on 6/22/20 | 9999-000 | | $143,540.08 | $359,918.27 |
| 07/07/2020 | 2005 | Logic Precision R/E Hldgs, LLC | 5008 Steffani July 2020 | 6920-000 | | $4,500.00 | $355,418.27 |
| 07/07/2020 | 2006 | Comcast | Services from June 12 to July 11, 2020 Acct. No: 8777 70 317 7179481 | 6950-000 | | $344.37 | $355,073.90 |
| 07/07/2020 | 2007 | United Fire Group | Insurance Statement Date: 6/19/20 Policy No: 85319121 | 2420-750 | | $5,872.00 | $349,201.90 |
| 07/07/2020 | 2008 | Logik Precision | City of Houston Water Bill 5008 Steffani Account #4327-5977-7084 | 6950-000 | | $130.63 | $349,071.27 |
| 07/09/2020 | (34) | Watson Valve Services, Inc. | Funds for half of expenses for June 2020 | 1229-000 | $12,121.00 | | $361,192.27 |
| 07/09/2020 | 2009 | Hudson Energy | Acct # 300041150 5008 Steffani Temp Building | 6950-000 | | $716.36 | $360,475.91 |
| 07/20/2020 | | Watson Valve Services, Inc. | Fee on Incoming Wire Transfer Fee ($515,494.12) | 2600-000 | | $10.00 | $360,465.91 |
| 07/20/2020 | 2010 | Bob White | Lock change by Alamo Key & Lock | 6950-000 | | $954.00 | $359,511.91 |
| 07/21/2020 | | MMMH & Company | Payroll ending 7/15/20 | 6950-000 | | $5,377.41 | $354,134.50 |

EXHIBIT C

| | | | | **SUBTOTALS** | $527,615.12 | $173,480.62 | |
|---|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 20-30967-G1 | |
| Case Name: | WATSON GRINDING & MANUFACTURING CO. | |
| Primary Taxpayer ID #: | **-***9242 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/6/2020 | |
| For Period Ending: | 4/13/2021 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0967 |
| Account Title: | Grinding A/R From Valve |
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/30/2020 | 2011 | MMMH & Company | THIS WAS A WIRE AND NOT A CHECK- CHECK WAS PRINTED ON REGULAR PAPER AND UPLOADED. Employee PTO ending 7/26/20 | 6950-000 | | $7,177.96 | $346,956.54 |
| 07/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $4.80 | | $346,961.34 |
| 07/31/2020 | | MMMH & Company | Payroll 7/16/20-7/31/20 | 6950-000 | | $5,377.42 | $341,583.92 |
| 08/03/2020 | 2012 | AFCO | Insurance Premium Payment acct #04-91328233-01 8/1/2020 | 2420-750 | | $4,110.37 | $337,473.55 |
| 08/03/2020 | 2013 | Republic Services #853 | Acct #3-0853-0055461 Invoice #0853-006014770 July 26, 2020 | 6950-000 | | $71.43 | $337,402.12 |
| 08/03/2020 | 2014 | Hudson Energy | Acct # 100356622 4627 Steffani Bob White Building 060320-070220 | 6950-000 | | $1,361.83 | $336,040.29 |
| 08/03/2020 | 2015 | Logik Precision | 5008 Steffani August 2020 | 6920-000 | | $4,500.00 | $331,540.29 |
| 08/04/2020 | (16) | Mogas Industries, Inc. | 072320; #461; Order Authorizing Sale | 1129-000 | $585,000.00 | | $916,540.29 |
| 08/04/2020 | 2016 | KMHJ, Ltd. | 071720; #441; Order Approving Compromise August 2020 | 6920-000 | | $22,000.00 | $894,540.29 |
| 08/10/2020 | (35) | United Fire Group (Registry of the Court) | 071720; #441; Order Approving Compromise | 1229-000 | $868,000.00 | | $1,762,540.29 |
| 08/10/2020 | 2017 | Logik Precision | City of Houston Water Bill 5008 Steffani Account #4327-5977-7084 | 6950-000 | | $66.02 | $1,762,474.27 |
| 08/10/2020 | 2018 | Hudson Energy | Acct # 300041150 5008 Steffani Temp Building 0702220-071620 | 6950-000 | | $610.77 | $1,761,863.50 |

EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $1,453,004.80 | $45,275.80 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 20-30967-G1 | |
| Case Name: | WATSON GRINDING & MANUFACTURING CO. | |
| Primary Taxpayer ID #: | **-***9242 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/6/2020 | |
| For Period Ending: | 4/13/2021 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0967 |
| Account Title: | Grinding A/R From Valve |
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/10/2020 | 2019 | Hudson Energy | Acct # 100356622<br>4627 Steffani<br>Bob White Building<br>070220-071620 | 6950-000 | | $462.21 | $1,761,401.29 |
| 08/17/2020 | 2020 | United Fire Group | Insurance<br>Statement Date: 7/20/20<br>Policy No: 85319121 | 2420-750 | | $5,872.00 | $1,755,529.29 |
| 08/20/2020 | | MMMH & Company | Payroll for 8/1/20 - 8/15/20 | 6950-000 | | $5,377.41 | $1,750,151.88 |
| 08/24/2020 | 2021 | AFCO | Insurance Premium Payment<br>acct #04-91328233-01<br>Due date 9/1/20 | 2420-750 | | $4,110.37 | $1,746,041.51 |
| 08/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $66.35 | | $1,746,107.86 |
| 08/31/2020 | 2022 | United Fire Group | Insurance<br>Statement Date: 7/20/20<br>Policy No: 85319121<br>(balance due for underpayment) | 2420-750 | | $1,966.00 | $1,744,141.86 |
| 08/31/2020 | 2023 | Logik Precision | 5008 Steffani<br>September 2020 | 6920-000 | | $4,500.00 | $1,739,641.86 |
| 08/31/2020 | 2024 | KMHJ, Ltd. | 071720; #441; Order Approving Compromise<br>(September 2020) | 6920-000 | | $22,000.00 | $1,717,641.86 |
| 08/31/2020 | 2025 | Comcast | Services from July 12, 2020 to September 11, 2020<br>Acct. No: 8777 70 317 7179481 | 6950-000 | | $663.24 | $1,716,978.62 |
| 08/31/2020 | 2026 | Texas Capital Bank | 082520; #656; Order Approving Administrative Expense<br>Claim | 6990-000 | | $27,356.82 | $1,689,621.80 |
| 09/01/2020 | 2027 | Logik Precision | City of Houston Water Bill<br>5008 Steffani<br>Account #4327-5977-7084<br>August 2020 | 6950-000 | | $92.82 | $1,689,528.98 |
| 09/11/2020 | 2028 | David Piwonka | Account #s 002-205-5 and 048-043-4;  2019 and 2020<br>taxes | 6820-000 | | $113,535.43 | $1,575,993.55 |

EXHIBIT C

| | | | SUBTOTALS | | $66.35 | $185,936.30 | |
|---|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 20-30967-G1 | |
| Case Name: | WATSON GRINDING & MANUFACTURING CO. | |
| Primary Taxpayer ID #: | **-****9242 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/6/2020 | |
| For Period Ending: | 4/13/2021 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0967 |
| Account Title: | Grinding A/R From Valve |
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/11/2020 | 2029 | Ann Harris Bennett | Account #s 200-220-550-000 and 204-804-340-0000; 2019 and 2020 taxes | 6820-000 | | $107,106.16 | $1,468,887.39 |
| 09/11/2020 | 2030 | TEXAS COMMISSION ENVIRONMENTAL QLTY | 090220; #694; Order Granting TCEQ Administrative Claim | 3991-000 | | $61,540.33 | $1,407,347.06 |
| 09/14/2020 | 2031 | HUGHES, WATTERS & ASKANASE | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 082620; #661; First Monthly Fee Statement | * | | $112,260.68 | $1,295,086.38 |
| | | | Attorney fees                         $(112,020.40) | 6110-000 | | | $1,295,086.38 |
| | | | Attorney expenses                         $(240.28) | 6120-000 | | | $1,295,086.38 |
| 09/16/2020 | 2032 | Hudson Energy | Acct # 100356622 4627 Steffani Bob White Building 071620-090120 | 6950-000 | | $890.91 | $1,294,195.47 |
| 09/16/2020 | 2033 | Hudson Energy | Acct # 300041150 5008 Steffani Temp Building 071620-080320 | 6950-000 | | $225.25 | $1,293,970.22 |
| 09/16/2020 | 2034 | AFCO | Insurance Premium Payment acct #04-91328233-01 Due date 9/1/20 | 2420-750 | | $4,110.37 | $1,289,859.85 |
| 09/16/2020 | 2035 | Texas Association of Manufacturers | Policy #1218584 2019-2020 TAM Membership Dues | 2420-750 | | $100.00 | $1,289,759.85 |
| 09/16/2020 | 2036 | Texas Association of Manufacturers | Policy #1218584 2020-2021 TAM Membership Dues | 2420-750 | | $100.00 | $1,289,659.85 |
| 09/21/2020 | | MMMH & Company | Payroll for 8/16/20 - 8/31/20 | 6950-000 | | $5,377.41 | $1,284,282.44 |
| 09/23/2020 | (27) | TexasMutual | Safety Group Dividend | 1129-000 | $2,547.38 | | $1,286,829.82 |
| 09/23/2020 | (34) | Watson Valve Services | Funds for half of expenses for July 2020 | 1229-000 | $3,058.38 | | $1,289,888.20 |
| 09/23/2020 | | MMMH & Company | Payroll for 9/1/20 -9/15/20 (includes vacation pay) | 6950-000 | | $7,705.90 | $1,282,182.30 |
| 09/28/2020 | 2037 | Logik Precision Real Estate Holdings, LLC | 5008 Steffani rent October 2020 | 6920-000 | | $4,500.00 | $1,277,682.30 |

EXHIBIT C

| | | |
|---|---|---|
| **SUBTOTALS** | $5,605.76 | $303,917.01 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 20-30967-G1 | |
| **Case Name:** | WATSON GRINDING & MANUFACTURING CO. | |
| **Primary Taxpayer ID #:** | **-****9242 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 2/6/2020 | |
| **For Period Ending:** | 4/13/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | Janet S. Northrup | |
| **Bank Name:** | Independent Bank | |
| **Checking Acct #:** | ******0967 | |
| **Account Title:** | Grinding A/R From Valve | |
| **Blanket bond (per case limit):** | $115,993,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/28/2020 | 2038 | Republic Services #853 | Acct #3-0853-0055461<br>Invoice #0853-006043534<br>September 15, 2020 | 6950-000 | | $248.56 | $1,277,433.74 |
| 09/30/2020 | (INT) | Independent Bank | Interest | 1270-000 | $63.81 | | $1,277,497.55 |
| 10/02/2020 | | MMMH & Company | Payroll for 9/16/20 - 9/30/20 | 6950-000 | | $5,377.41 | $1,272,120.14 |
| 10/02/2020 | | MMMH & Company | Payroll for 10/1/20 - 10/2/20 | 6950-000 | | $1,312.78 | $1,270,807.36 |
| 10/02/2020 | 2035 | VOID: Texas Association of Manufacturers | VOID | 2420-753 | | ($100.00) | $1,270,907.36 |
| 10/02/2020 | 2036 | VOID: Texas Association of Manufacturers | VOID | 2420-753 | | ($100.00) | $1,271,007.36 |
| 10/05/2020 | 2039 | United Fire Group | Insurance<br>Statement Date: 9/21/20<br>Policy No: 85319121 | 2420-750 | | $7,828.00 | $1,263,179.36 |
| 10/05/2020 | 2040 | KMHJ, Ltd. | 071720; #441; Order Approving Compromise<br>(October 2020 5 day pro-rata) | 6920-000 | | $5,806.45 | $1,257,372.91 |
| 10/06/2020 | 2040 | VOID: KMHJ, Ltd. | VOID | 6920-003 | | ($5,806.45) | $1,263,179.36 |
| 10/06/2020 | 2041 | KMHJ, Ltd. | 071720; #441; Order Approving Compromise<br>(October 2020 6 day pro-rata) | 6920-000 | | $6,967.74 | $1,256,211.62 |
| 10/06/2020 | 2041 | VOID: KMHJ, Ltd. | VOID | 6920-003 | | ($6,967.74) | $1,263,179.36 |
| 10/06/2020 | 2042 | HUGHES, WATTERS & ASKANASE | 050520; #267; Order Establishing Interim Professional Compensation Procedures;<br>091820; #754; Second Monthly Fee Statement | * | | $41,206.96 | $1,221,972.40 |
| | | | Attorney fees                $(41,108.80) | 6110-000 | | | $1,221,972.40 |
| | | | Attorney expenses                $(98.16) | 6120-000 | | | $1,221,972.40 |
| 10/06/2020 | 2042 | VOID: HUGHES, WATTERS & ASKANASE | VOID | * | | ($41,206.96) | $1,263,179.36 |
| | | | Attorney fees                $41,108.80 | 6110-003 | | | $1,263,179.36 |
| | | | Attorney expenses                $98.16 | 6120-003 | | | $1,263,179.36 |
| 10/06/2020 | 2043 | KMHJ, Ltd. | 071720; #441; Order Approving Compromise<br>(October 2020 6 day pro-rata) | 6920-000 | | $6,967.74 | $1,256,211.62 |

EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $63.81 | $21,534.49 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 20-30967-G1 | |
| Case Name: | WATSON GRINDING & MANUFACTURING CO. | |
| Primary Taxpayer ID #: | **-***9242 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/6/2020 | |
| For Period Ending: | 4/13/2021 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0967 |
| Account Title: | Grinding A/R From Valve |
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2020 | 2044 | HUGHES, WATTERS & ASKANASE | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 091820; #754; Second Monthly Fee Statement | * | | $41,206.96 | $1,215,004.66 |
| | | | Attorney fees                               $(41,108.80) | 6110-000 | | | $1,215,004.66 |
| | | | Attorney expenses                               $(98.16) | 6120-000 | | | $1,215,004.66 |
| 10/14/2020 | 2045 | Hudson Energy | Acct # 300041150 5008 Steffani Temp Building 090120 - 100120 | 6950-000 | | $770.19 | $1,214,234.47 |
| 10/14/2020 | 2046 | Tricor Industrial, Inc. | 100920; #812; Order Granting Motion for Allowance of Admin Expense | 2990-000 | | $17,003.30 | $1,197,231.17 |
| 10/16/2020 | | PMI | Auction Proceeds | * | $965,508.50 | | $2,162,739.67 |
| | {22} | | $1,004,200.00 | 1129-000 | | | $2,162,739.67 |
| | | | PMI compensation                               $(38,691.50) | 6610-000 | | | $2,162,739.67 |
| 10/20/2020 | 2047 | Kelly Watson | 100620; #799; Order Regarding KMHJ Citation Costs | 6990-000 | | $334.00 | $2,162,405.67 |
| 10/26/2020 | (36) | American Express | Member rewards | 1229-000 | $225.00 | | $2,162,630.67 |
| 10/26/2020 | 2048 | Office of the United States Trustee | Quarterly fees Account # 414 20 30967 3rd Quarter 2020 | 2950-000 | | $10,556.35 | $2,152,074.32 |
| 10/27/2020 | 2049 | Logik Precision | City of Houston Water Bill 5008 Steffani Account #4327-5977-7084 September 2020 | 6950-000 | | $77.38 | $2,151,996.94 |
| 10/27/2020 | 2050 | Hudson Energy | Acct # 100356622 4627 Steffani Bob White Building 090120-101620 Final Bill | 6950-000 | | $1,938.27 | $2,150,058.67 |
| 10/27/2020 | 2050 | VOID: Hudson Energy | VOID | 6950-003 | | ($1,938.27) | $2,151,996.94 |

EXHIBIT C

| | | | **SUBTOTALS** | $965,733.50 | $69,948.18 |
|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 20-30967-G1 | Trustee Name: | Janet S. Northrup |
| Case Name: | WATSON GRINDING & MANUFACTURING CO. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***9242 | Checking Acct #: | ******0967 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Grinding A/R From Valve |
| For Period Beginning: | 2/6/2020 | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 4/13/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/27/2020 | 2051 | Hudson Energy | Acct # 100356622 4627 Steffani Bob White Building 090120-101620  Final Bill | 6950-000 | | $1,838.27 | $2,150,158.67 |
| 10/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $73.71 | | $2,150,232.38 |
| 11/02/2020 | 2052 | Logik Precision Real Estate Holdings, LLC | 5008 Steffani rent November 2020 | 6920-000 | | $4,500.00 | $2,145,732.38 |
| 11/03/2020 | (25) | United Fire Group | Policy premium refunds on cancelled policies; email dated 11/23/20"policy premium refunds" has additional documents and information. | 1129-000 | $4,926.66 | | $2,150,659.04 |
| 11/03/2020 | (34) | Watson Valve Services | Operating expenses refund from Watson Valve; Bank requested the Trustee Endorsement was needed. Trustee will sign and mail the deposit to the bank. | 1229-000 | $7,420.27 | | $2,158,079.31 |
| 11/04/2020 | | Mark Thomas Auctioneers | 092120; #762; Order Approving Motion to Sell and Compensate Auctioneer | * | $174,000.00 | | $2,332,079.31 |
| | {20} | | | $191,100.00 | 1129-000 | | $2,332,079.31 |
| | | | Auctioneer fees | $(17,100.00) | 6610-000 | | $2,332,079.31 |
| 11/06/2020 | 2053 | HUGHES, WATTERS & ASKANASE | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 102020; #877; Third Monthly Fee Statement | * | | $55,605.11 | $2,276,474.20 |
| | | | Attorney fees | $(53,928.40) | 6110-000 | | $2,276,474.20 |
| | | | Attorney expenses | $(1,676.71) | 6120-000 | | $2,276,474.20 |
| 11/06/2020 | 2054 | Life Storage #478 | Space #25 Building D; Ground Level November 2020 Storage fees | 6920-000 | | $363.00 | $2,276,111.20 |
| 11/11/2020 | (34) | DEP REVERSE: Watson Valve Services | Operating expenses refund from Watson Valve; Bank requested the Trustee Endorsement was needed. Trustee will sign and mail the deposit to the bank. | 1229-000 | ($7,420.27) | | $2,268,690.93 |
| 11/11/2020 | (34) | Watson Valve Services | Operating expenses refund from Watson Valve; Bank requested the Trustee Endorsement was needed. Trustee will sign and mail the deposit to the bank. | 1229-000 | $7,420.27 | | $2,276,111.20 |
| 11/11/2020 | (37) | CHUBB | Insurance Premium Refund | 1229-000 | $693.00 | | $2,276,804.20 |

EXHIBIT C

| | | | | | **SUBTOTALS** | $187,113.64 | $62,306.38 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 20-30967-G1 | | | Trustee Name: | Janet S. Northrup | |
| Case Name: | WATSON GRINDING & MANUFACTURING CO. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***9242 | | | Checking Acct #: | ******0967 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Grinding A/R From Valve | |
| For Period Beginning: | 2/6/2020 | | | Blanket bond (per case limit): | $115,993,000.00 | |
| For Period Ending: | 4/13/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/11/2020 | 2055 | SBMD | Account #1315370010001<br>2019: $460.28<br>2020: $431.98 | 4700-000 | | $892.26 | $2,275,911.94 |
| 11/12/2020 | | Transfer From: #*******0967 | | 9999-000 | $2,326,357.33 | | $4,602,269.27 |
| 11/13/2020 | 2056 | Harris County Tax Assessor- Collector | 2019-$5,897.41<br>2020- $5,502.70 | 4700-000 | | $11,400.11 | $4,590,869.16 |
| 11/13/2020 | 2057 | Cy-Fair ISD Tax Assessor- Collector | 2019-$6,251.42<br>2020- $5,855.49 | 4700-000 | | $12,106.91 | $4,578,762.25 |
| 11/13/2020 | 2058 | Life Storage #478 | Space #25<br>Building D; Ground Level<br>November 2020 late fee | 6920-000 | | $69.80 | $4,578,692.45 |
| 11/16/2020 | 2059 | Porter & Hedges LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures;<br>111220; #929; Order Granting Attorney Second Interim Fee Application (July-Sept holdback) | 3210-600 | | $68,000.70 | $4,510,691.75 |
| 11/16/2020 | 2060 | Jones Murray Beatty, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures;<br>111620; #934; Order Approving First Interim Fee Application for Jones Murray | 6210-600 | | $79,549.00 | $4,431,142.75 |
| 11/16/2020 | 2061 | John Watson | Refund of property tax payment | 2690-000 | | $1,674.22 | $4,429,468.53 |
| 11/23/2020 | 2062 | Life Storage #478 | Space #25<br>Building D; Ground Level<br>December 2020 storage fees | 6920-000 | | $363.00 | $4,429,105.53 |
| 11/23/2020 | 2063 | Robert White and Judy White | 112020; #948; Order Allowing Administrative Expense Claim | 2990-000 | | $77,857.14 | $4,351,248.39 |
| 11/23/2020 | 2064 | Betty Sue Watson | 112020; #947; Order Allowing Administrative Expense Claim | 6920-000 | | $77,857.14 | $4,273,391.25 |
| 11/23/2020 | 2065 | Burns Bowen Bair, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures<br>110320; #910; Seventh Monthly Fee Statement | 3210-600 | | $13,060.24 | $4,260,331.01 |

EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $2,326,357.33 | $342,830.52 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 20-30967-G1 |
| Case Name: | WATSON GRINDING & MANUFACTURING CO. |
| Primary Taxpayer ID #: | **-***9242 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 2/6/2020 |
| For Period Ending: | 4/13/2021 |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0967 |
| Account Title: | Grinding A/R From Valve |
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/23/2020 | 2066 | Cummings & Houston, LLP | 112020; #950; Order Approving Accountant Fees and Expenses | 3410-580 | | $8,735.90 | $4,251,595.11 |
| 11/30/2020 | (34) | Watson Valve Services | Not accepted by the bank due to this being the second attempt to deposit.  Ogle to provide new check. | 1229-000 | ($7,420.27) | | $4,244,174.84 |
| 11/30/2020 | (INT) | Independent Bank | Interest | 1270-000 | $152.24 | | $4,244,327.08 |
| 11/30/2020 | 2067 | Porter & Hedges LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 111120; #922; Special Counsel for Committee Eight Monthly Fee Statement | * | | $106,028.87 | $4,138,298.21 |
| | | | Attorney Fees                           $(100,034.80) | 3210-600 | | | $4,138,298.21 |
| | | | Attorney expenses                       $(5,994.07) | 3220-000 | | | $4,138,298.21 |
| 11/30/2020 | 2068 | Sheehy, Ware & Pappas, P.C. | 050520; #267; Order Establishing Interim Professional Compensation Procedures 111220; #924; Second Monthly Fee Statement | 3210-600 | | $600.00 | $4,137,698.21 |
| 12/02/2020 | (34) | Watson Valve Services | Operating expenses refund from Watson Valve; | 1229-000 | $7,420.27 | | $4,145,118.48 |
| 12/02/2020 | 2060 | STOP PAYMENT: Jones Murray Beatty, LLP | Reissued- Original check not received; 050520; #267; Order Establishing Interim Professional Compensation Procedures; 111620; #934; Order Approving First Interim Fee Application for Jones Murray | 6210-604 | | ($79,549.00) | $4,224,667.48 |
| 12/02/2020 | 2069 | Jones Murray Beatty, LLP | Reissued- Original check not received; 050520; #267; Order Establishing Interim Professional Compensation Procedures; 111620; #934; Order Approving First Interim Fee Application for Jones Murray | 6210-600 | | $79,549.00 | $4,145,118.48 |
| 12/02/2020 | 2070 | Office of the United States Trustee | Quarterly fees Account # 414 20 30967 3rd Quarter 2020 (ADJUSTED) | 2950-000 | | $31,934.52 | $4,113,183.96 |

EXHIBIT C

| | | | | | SUBTOTALS | $152.24 | $147,299.29 |
|---|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 20-30967-G1 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | WATSON GRINDING & MANUFACTURING CO. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-****9242 | Checking Acct #: | ******0967 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Grinding A/R From Valve |
| For Period Beginning: | 2/6/2020 | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 4/13/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2020 | 2071 | HUGHES, WATTERS & ASKANASE | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 120220; #965; Order Approving First Interim Fee Application | 6110-000 | | $51,764.40 | $4,061,419.56 |
| 12/03/2020 | 2072 | JANET S. NORTHRUP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 120220; #966; Order Approving Trustee's Interim Application | 2100-000 | | $33,613.28 | $4,027,806.28 |
| 12/11/2020 | (35) | United Fire Group | Insurance Claim Payment | 1229-000 | $84,160.00 | | $4,111,966.28 |
| 12/11/2020 | (35) | United Fire Group | Insurance Claim Payment | 1229-000 | $1,651,492.50 | | $5,763,458.78 |
| 12/11/2020 | 2073 | Hudson Energy | Acct # 300041150 5008 Steffani Temp Building 100120-120220 | 6950-000 | | $285.32 | $5,763,173.46 |
| 12/11/2020 | 2074 | Logik Precision | City of Houston Water Bill 5008 Steffani Account #4327-5977-7084 November 2020 | 6950-000 | | $89.66 | $5,763,083.80 |
| 12/14/2020 | 2075 | Betty Sue Watson | 112020; #947; Order Allowing Administrative Expense Claim (Remaining Balance) | 6920-000 | | $5,335.52 | $5,757,748.28 |
| 12/14/2020 | 2076 | Robert White and Judy White | 112020; #948; Order Allowing Administrative Expense Claim (Remaining Balance) | 2990-000 | | $1,590.14 | $5,756,158.14 |
| 12/21/2020 | 2077 | Porter & Hedges LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 120320; #967; Special Counsel for Committee Ninth Monthly Fee Statement | * | | $79,615.42 | $5,676,542.72 |
| | | | Attorney Fees $(75,583.20) | 3210-600 | | | $5,676,542.72 |
| | | | Attorney expenses $(4,032.22) | 3220-000 | | | $5,676,542.72 |

EXHIBIT C

| | | | **SUBTOTALS** | | $1,735,652.50 | $172,293.74 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 20-30967-G1 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | WATSON GRINDING & MANUFACTURING CO. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***9242 | | Checking Acct #: | ******0967 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Grinding A/R From Valve |
| For Period Beginning: | 2/6/2020 | | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 4/13/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/22/2020 | 2078 | Burns Bowen Bair, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures 122120; #1007; Order Approving Attorney's Second Fee Application (Balance of fees owed) | 3210-600 | | $13,857.12 | $5,662,685.60 |
| 12/28/2020 | 2079 | Matthew Snow | Consulting fees | 6700-340 | | $500.00 | $5,662,185.60 |
| 12/28/2020 | 2080 | Texas Comptroller of Public Accounts | 122820; #1013; Order Authorizing Trustee to Pay Estimated Taxes 2020 Texas Franchise Tax, Taxpayer Number 17417392424, Case Number – 20-30967 | 6820-000 | | $47,326.55 | $5,614,859.05 |
| 12/28/2020 | 2081 | Jones Murray Beatty, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 121120; #984; Notice of Second Interim Fee Statement | * | | $149,454.20 | $5,465,404.85 |
| | | | Attorney fees $(147,678.00) | 6210-600 | | | $5,465,404.85 |
| | | | Attorney expenses $(1,776.20) | 6220-610 | | | $5,465,404.85 |
| 12/28/2020 | 2082 | Burns Bowen Bair, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures 121420; #986; Notice of Eight Monthly Fee Statement | 3210-600 | | $8,906.56 | $5,456,498.29 |
| 12/31/2020 | (INT) | Independent Bank | Interest | 1270-000 | $215.90 | | $5,456,714.19 |
| 01/04/2021 | (38) | Watson Valve Services, Inc. | Confirmation Plan Payment | 1229-000 | $1,000,000.00 | | $6,456,714.19 |
| 01/05/2021 | 2083 | JANET S. NORTHRUP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 121620; #988; Third Monthly Compensation Statement | * | | $32,199.28 | $6,424,514.91 |
| | | | Trustee Fees $(32,089.82) | 2100-000 | | | $6,424,514.91 |
| | | | Trustee expenses $(109.46) | 2200-000 | | | $6,424,514.91 |
| 01/05/2021 | 2084 | HUGHES, WATTERS & ASKANASE | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 121620; #987; Fifth Monthly Fee Statement | * | | $26,584.28 | $6,397,930.63 |
| | | | Attorney fees $(26,515.60) | 6110-000 | | | $6,397,930.63 |
| | | | Attorney expenses $(68.68) | 6120-000 | | | $6,397,930.63 |

EXHIBIT C

| | | | | | **SUBTOTALS** | $1,000,215.90 | $278,827.99 |
|---|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 20-30967-G1 | |
| **Case Name:** | WATSON GRINDING & MANUFACTURING CO. | |
| **Primary Taxpayer ID #:** | **-***9242 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 2/6/2020 | |
| **For Period Ending:** | 4/13/2021 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0967 |
| **Account Title:** | Grinding A/R From Valve |
| **Blanket bond (per case limit):** | $115,993,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/06/2021 | 2085 | Cummings & Houston, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 111820; #940; Fifth Monthly Fee Statement | 3410-580 | | $2,146.40 | $6,395,784.23 |
| 01/06/2021 | 2086 | HUGHES, WATTERS & ASKANASE | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 111720; #937; Fourth Monthly Fee Statement | * | | $35,787.65 | $6,359,996.58 |
| | | | Attorney fees $(35,506.80) | 6110-000 | | | $6,359,996.58 |
| | | | Attorney expenses $(280.85) | 6120-000 | | | $6,359,996.58 |
| 01/07/2021 | | US Treasury | 122820; #1013; Order Authorizing Trustee to Pay Estimated Taxes | 6810-000 | | $200,000.00 | $6,159,996.58 |
| 01/08/2021 | 2087 | Life Storage #478 | Space #25 Building D; Ground Level January 2021 storage fees | 6920-000 | | $432.80 | $6,159,563.78 |
| 01/22/2021 | 2088 | Office of the United States Trustee | Quarterly fees Account # 414 20 30967 4th Quarter 2020 | 2950-000 | | $20,048.13 | $6,139,515.65 |
| 01/25/2021 | 2089 | Life Storage #478 | Space #25 Building D; Ground Level February 2021 storage fees | 6920-000 | | $363.00 | $6,139,152.65 |
| 01/30/2021 | 2090 | Porter & Hedges LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 011121; #1046; Special Counsel for Committee Tenth Monthly Fee Statement | * | | $96,082.88 | $6,043,069.77 |
| | | | Attorney Fees $(95,598.40) | 3210-600 | | | $6,043,069.77 |
| | | | Attorney expenses $(484.48) | 3220-000 | | | $6,043,069.77 |
| 01/31/2021 | (INT) | Independent Bank | Interest | 1270-000 | $266.02 | | $6,043,335.79 |
| 02/01/2021 | (34) | MOGAS Industries | Payment for operating expenses | 1229-000 | $13,222.06 | | $6,056,557.85 |
| 02/01/2021 | 2091 | Cummings & Houston, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 011321; 1047; Sixth Monthly Fee Statement | 3410-580 | | $14,541.60 | $6,042,016.25 |

EXHIBIT C

| | | |
|---|---|---|
| **SUBTOTALS** | $13,488.08 | $369,402.46 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 20-30967-G1 | |
| Case Name: | WATSON GRINDING & MANUFACTURING CO. | |
| Primary Taxpayer ID #: | **-***9242 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/6/2020 | |
| For Period Ending: | 4/13/2021 | |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0967 |
| Account Title: | Grinding A/R From Valve |
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/01/2021 | 2092 | Sheehy, Ware & Pappas, P.C. | 050520; #267; Order Establishing Interim Professional Compensation Procedures 011421; 1050; Amended Third Monthly Fee Statement | 3210-600 | | $552.00 | $6,041,464.25 |
| 02/01/2021 | 2093 | HUGHES, WATTERS & ASKANASE | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 011321; #1049; Sixth Monthly Fee Statement | 6110-000 | | $33,772.00 | $6,007,692.25 |
| 02/01/2021 | 2093 | VOID: HUGHES, WATTERS & ASKANASE | INCORRECT AMOUNT; WILL REISSUE FOR CORRECT AMOUNT | 6110-003 | | ($33,772.00) | $6,041,464.25 |
| 02/01/2021 | 2094 | JANET S. NORTHRUP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 011421; 1051; Fourth Monthly Compensation Statement | * | | $10,498.93 | $6,030,965.32 |
| | | | Trustee Fees $(10,182.54) | 2100-000 | | | $6,030,965.32 |
| | | | Trustee expenses $(316.39) | 2200-000 | | | $6,030,965.32 |
| 02/01/2021 | 2095 | HUGHES, WATTERS & ASKANASE | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 011321; #1049; Sixth Monthly Fee Statement | 6110-000 | | $33,812.40 | $5,997,152.92 |
| 02/01/2021 | 2096 | Stretto | 120420; #973 Order Authorizing Retention of Stretto as Noticing Agent; Invoice #4484 | 6990-000 | | $15,108.55 | $5,982,044.37 |
| 02/05/2021 | | MMMH & Company | Payment for processing 2020 W-2s | 3410-580 | | $6,657.38 | $5,975,386.99 |
| 02/22/2021 | 2097 | Life Storage #478 | Space #25 Building D; Ground Level March 2021 storage fees | 6920-000 | | $363.00 | $5,975,023.99 |
| 02/22/2021 | 2098 | Fitts, Roberts, Kolkhorst & Co., P.C. | Per Liquidating Trust Agreement Dated 12/31/20 | 6310-000 | | $8,056.00 | $5,966,967.99 |
| 02/26/2021 | 2099 | Porter & Hedges LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 022321; #1081; Order Granting Attorney Fees; HOLDBACK AMOUNT | 3210-600 | | $77,730.32 | $5,889,237.67 |
| 02/26/2021 | 2100 | Porter & Hedges LLP | Per Liquidating Trust Agreement Dated 12/31/20; January 2021 | 3210-600 | | $21,873.01 | $5,867,364.66 |
| | | | | **SUBTOTALS** | $0.00 | $174,651.59 | |

EXHIBIT C

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 20-30967-G1 |
| Case Name: | WATSON GRINDING & MANUFACTURING CO. |
| Primary Taxpayer ID #: | **-***9242 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 2/6/2020 |
| For Period Ending: | 4/13/2021 |

| | |
|---|---|
| Trustee Name: | Janet S. Northrup |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******0967 |
| Account Title: | Grinding A/R From Valve |
| Blanket bond (per case limit): | $115,993,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/26/2021 | 2101 | Burns Bowen Bair, LLP | Per Liquidating Trust Agreement Dated 12/31/20; January 2021 | 3210-600 | | $6,788.40 | $5,860,576.26 |
| 02/26/2021 | 2102 | Bankston Associates, PC | Per Liquidating Trust Agreement Dated 12/31/2021 | 3210-600 | | $16,660.00 | $5,843,916.26 |
| 02/26/2021 | 2103 | John M. Watson | 123020; #1029; Order Confirming Joint Plan of Liquidation | 7100-000 | | $1,199,258.00 | $4,644,658.26 |
| 02/28/2021 | (INT) | Independent Bank | Interest | 1270-000 | $230.19 | | $4,644,888.45 |
| 03/03/2021 | 2104 | Stretto | 120420; #973 Order Authorizing Retention of Stretto as Noticing Agent; Invoice #4610 (balance owed) | 6990-000 | | $187.80 | $4,644,700.65 |
| 03/08/2021 | 2105 | Spring Branch Man. Dist. | 092120; #762; Order Approving Sale of Real Property Acct. No. 881315370010001 | 2820-000 | | $131.48 | $4,644,569.17 |
| 03/11/2021 | (22) | Plant & Machinery, Inc. | Auction Proceeds | 1129-000 | $2,660.00 | | $4,647,229.17 |
| 03/15/2021 | 2106 | Sheehy, Ware & Pappas, P.C. | Per Liquidating Trust Agreement Dated 12/31/20; Invoice #420079 | 3210-600 | | $1,820.00 | $4,645,409.17 |
| 03/15/2021 | 2107 | Cummings & Houston, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 030421; #1093; Order Approving Second and Final Fee Application | 3410-580 | | $4,172.00 | $4,641,237.17 |
| 03/15/2021 | 2108 | Macco Restructuring Group, LLC | 050520; #267; Order Establishing Interim Professional Compensation Procedures 030421; #1094; Order Approving Second and Final Fee Application | 3210-600 | | $10,796.87 | $4,630,440.30 |
| 03/15/2021 | 2109 | HUGHES, WATTERS & ASKANASE | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 031021; #1109; Order Approving Second and Final Fee Application | 6110-000 | | $31,547.09 | $4,598,893.21 |
| 03/15/2021 | 2110 | JANET S. NORTHRUP | 050520; #267; Order Establishing Interim Professional Compensation Procedures; 031021; #1110; Order Approving Second and Final Fee Application | 2100-000 | | $10,568.09 | $4,588,325.12 |

EXHIBIT C

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $2,890.19 | $1,281,929.73 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 20-30967-G1 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | WATSON GRINDING & MANUFACTURING CO. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***9242 | | Checking Acct #: | ******0967 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Grinding A/R From Valve |
| For Period Beginning: | 2/6/2020 | | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 4/13/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/15/2021 | 2111 | Burns Bowen Bair, LLP | 050520; #267; Order Establishing Interim Professional Compensation Procedures<br>030821; #1106; Order Approving Third and Final Fee Application | 3210-600 | | $29,574.80 | $4,558,750.32 |
| 03/23/2021 | 2112 | Life Storage #478 | Space #25<br>Building D; Ground Level<br>April 2021 storage fees | 6920-000 | | $385.00 | $4,558,365.32 |
| 03/23/2021 | 2113 | Fitts, Roberts, Kolkhorst & Co., P.C. | Per Liquidating Trust Agreement Dated 12/31/20; Invoice No. 569846 | 6310-000 | | $920.00 | $4,557,445.32 |
| 03/23/2021 | 2114 | Macco Restructuring Group, LLC | Per Liquidating Trust Agreement Dated 12/31/20; Invoice #1176 | 3210-600 | | $1,610.00 | $4,555,835.32 |
| 03/29/2021 | 2115 | Porter & Hedges LLP | Per Liquidating Trust Agreement Dated 12/31/20; February 2021 | 3210-600 | | $21,004.33 | $4,534,830.99 |
| 03/29/2021 | 2116 | Burns Bowen Bair, LLP | Per Liquidating Trust Agreement Dated 12/31/20; February 2021 | 3210-600 | | $2,235.60 | $4,532,595.39 |
| 03/30/2021 | 2117 | Sheehy, Ware & Pappas, P.C. | 050520; #267; Order Establishing Interim Professional Compensation Procedures<br>030421; #1092; Order Approving First and Final Fee Application | 3210-600 | | $504.00 | $4,532,091.39 |
| 03/31/2021 | (INT) | Independent Bank | Interest | 1270-000 | $195.95 | | $4,532,287.34 |
| 04/01/2021 | 2118 | Matheson Tri-Gras, Inc. | 120320; #971; Joint Plan; Page 16; Para @4 | 7100-000 | | $1,000,000.00 | $3,532,287.34 |
| 04/09/2021 | 2119 | Jones Murray Beatty, LLP | 040721; #1123; Order Granting Second and Final Fee Application | 6210-600 | | $59,623.44 | $3,472,663.90 |
| 04/09/2021 | 2120 | Office of the United States Trustee | Quarterly fees<br>Account # 414 20 30967<br>1st Quarter 2021 | 2950-000 | | $19,410.01 | $3,453,253.89 |
| 04/12/2021 | 2121 | JANET S. NORTHRUP | Per Liquidating Trust Agreement Dated 12/31/20; January-February 2021 | * | | $54,996.90 | $3,398,256.99 |
| | | | Trustee compensation   $(54,766.32) | 2100-000 | | | $3,398,256.99 |
| | | | Trustee expenses   $(230.58) | 2200-000 | | | $3,398,256.99 |

EXHIBIT C

| | | | | | SUBTOTALS | $195.95 | $1,190,264.08 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 20-30967-G1 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | WATSON GRINDING & MANUFACTURING CO. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***9242 | | Checking Acct #: | ******0967 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Grinding A/R From Valve |
| For Period Beginning: | 2/6/2020 | | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 4/13/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/12/2021 | 2122 | HUGHES, WATTERS & ASKANASE | Per Liquidating Trust Agreement Dated 12/31/20; January 2021 | 6110-000 | | $25,554.55 | $3,372,702.44 |
| 04/12/2021 | 2123 | HUGHES, WATTERS & ASKANASE | Per Liquidating Trust Agreement Dated 12/31/20; February 2021 | 6110-000 | | $20,788.50 | $3,351,913.94 |
| | | | **TOTALS:** | | $8,218,155.17 | $4,866,241.23 | $3,351,913.94 |
| | | | **Less: Bank transfers/CDs** | | $2,326,357.33 | $143,540.08 | |
| | | | **Subtotal** | | $5,891,797.84 | $4,722,701.15 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $5,891,797.84 | $4,722,701.15 | |

| **For the period of  2/6/2020 to 4/13/2021** | | **For the entire history of the account between 06/12/2020 to 4/13/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $5,947,589.34 | Total Compensable Receipts: | $5,947,589.34 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $5,947,589.34 | Total Comp/Non Comp Receipts: | $5,947,589.34 |
| Total Internal/Transfer Receipts: | $2,326,357.33 | Total Internal/Transfer Receipts: | $2,326,357.33 |
| | | | |
| Total Compensable Disbursements: | $4,778,492.65 | Total Compensable Disbursements: | $4,778,492.65 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $4,778,492.65 | Total Comp/Non Comp  Disbursements: | $4,778,492.65 |
| Total Internal/Transfer  Disbursements: | $143,540.08 | Total Internal/Transfer  Disbursements: | $143,540.08 |

EXHIBIT C

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 20-30967-G1 | | Trustee Name: | Janet S. Northrup |
|---|---|---|---|---|
| Case Name: | WATSON GRINDING & MANUFACTURING CO. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***9242 | | Checking Acct #: | ******0967 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Grinding A/R From Valve |
| For Period Beginning: | 2/6/2020 | | Blanket bond (per case limit): | $115,993,000.00 |
| For Period Ending: | 4/13/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

|  | | | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|---|---|
| | TOTAL - ALL ACCOUNTS | | | $9,900,787.29 | $6,548,873.35 | $3,351,913.94 |

| For the period of 2/6/2020 to 4/13/2021 | | For the entire history of the case between 02/06/2020 to 4/13/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $13,117,642.17 | Total Compensable Receipts: | $13,117,642.17 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $13,117,642.17 | Total Comp/Non Comp Receipts: | $13,117,642.17 |
| Total Internal/Transfer Receipts: | $2,469,897.41 | Total Internal/Transfer Receipts: | $2,469,897.41 |
| | | | |
| Total Compensable Disbursements: | $9,765,728.23 | Total Compensable Disbursements: | $9,765,728.23 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $9,765,728.23 | Total Comp/Non Comp Disbursements: | $9,765,728.23 |
| Total Internal/Transfer Disbursements: | $2,469,897.41 | Total Internal/Transfer Disbursements: | $2,469,897.41 |

/s/ JANET S. NORTHRUP

JANET S. NORTHRUP

EXHIBIT C